**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2240

DATE 01/08/2018   TERMS Net 30

DUE DATE 02/07/2018

**PURCHASE ORDER**
2286-4645

| ACTIVITY | QTY | RATE | AMOUNT |
|----------|-----|------|--------|
| Magnetic Particle / Liquid Penetrant / Vacuum Box Examinations:2 Person Magnetic Particle Testing Crew ST @LaMarque, MT Report #14586, 1/5/2018 | 6 | 92.00 | 552.00 |
| Consumables:MT Materials:Aerosol Cans | 1 | 23.00 | 23.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $640.00 |
|-----------|---------|

# BLAZER INSPECTION

**Nondestructive Testing**
2602 Texas Avenue • Texas City, TX 77590
(409) 948-1012

**Report** 14586

| | |
|---|---|
| Customer *Paragon* | Texas |
| Job Reference *2286 – 4645* | Date of Test *1 - 5 - 18* |
| Scope of Examination *MT Exam* | Witnessed by *Crew* |
| Specification *BI-MT- 400 - Rev0* | |
| | Job Location *Lamarque TX* |

| MAGNETIC PARTICLE | PENETRANT |
|---|---|
| ☒ WET  ☐ DRY  ☒ AC  ☐ DC | ☐ VISIBLE  ☐ FLUORESCENT |
| AMPERE TURNS _____ CIRCULAR AMPS *6 AMPS* | PENETRANT _____ BATCH NO. _____ TIME ____ |
| YOKE *Parker Contour* S/N *MT 007* | EMULSIFIER _____ BATCH NO. _____ TIME ____ |
| DEMAGNETIZED *Yes* | DEVELOPER _____ BATCH NO. _____ TIME ____ |

| ITEM | QUANTITY | DESCRIPTION | RESULTS OF INSPECTION |
|---|---|---|---|
| 1 | 1 | MT Root Pass on vessel  W - 2286-V-1 | No Relevant Indications found @ time of Inspection |

Clock Time from A.M. *10:00* TO P.M. *4:00*

Travel Time _____ Work Time *6 Hr*

Technician *Jason Mattill Level II*

Assistant _____

Material: *1 can each*

Mileage: _____

CUSTOMER
REPRESENTATIVE ✗ _____

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2281

DATE 01/22/2018   TERMS Net 30

DUE DATE 02/21/2018

**PURCHASE ORDER**
2293

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @Corpus Christi, RT Report #1382, 1/17/2018 | 5 | 92.00 | 460.00 |
| Miscellaneous Charges:Mileage | 260 | 1.00 | 260.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |
| Radiographic Testing:2 Person Radiography Crew ST @Corpus Christi, RT Report #1381, 1/18/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:2 Person Radiography Crew OT | 3 | 138.00 | 414.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 54 | 9.00 | 486.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |
| Radiographic Testing:2 Person Radiography Crew ST @Corpus Christi, RT Report #1387, 1/19/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:2 Person Radiography Crew OT | 3 | 138.00 | 414.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 38 | 9.00 | 342.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |
| Radiographic Testing:2 Person Radiography Crew OT @Corpus Christi, RT Report #1388, 1/20/2018 | 5 | 138.00 | 690.00 |
| Miscellaneous Charges:Mileage | 260 | 1.00 | 260.00 |
| Miscellaneous Charges:Discount Discount applied to reduce to agreed upon price | 1 | -1,093.00 | -1,093.00 |

| TOTAL DUE | $4,000.00 |
|---|---|

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page _____ of _____

SC# _____

| CUSTOMER/CONTACT | Paragon Fab | DATE 1-17-18 |
|---|---|---|
| LOCATION/ADDRESS | @ Corpus Christi | |
| UNIT/SYSTEM | @ Job 2293 | P.O. |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | A | B | C | D | E |
| THICKNESS | A | B | C | D | E |
| DIAMETER | A | B | C | D | E |
| REINF. THICKNESS | A | B | C | D | E |
| SFD | A | B | C | D | E |
| EXPOSURE TIME | A | B | C | D | E |
| IQI SIZE/MATERIAL | A | B | C | D | E |
| IQI LOCATION (S/F) | A | B | C | D | E |
| SHIM THK & MAT'L | A | B | C | D | E |
| # OF EXPOSURES | A | B | C | D | E |
| MARKERS: NBR OR SPACING | A | B | C | D | E |

SWE/SWV   SWE/SWV   SWE/SWV   DWE/SWV

DWE/SWV   DWE/DWV   DWE/DWV

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|
| ☐ Ir | | | | | | REAR | ☐ Single  ☐ Double | TIME |
| ☐ Co | NDE PROCEDURE | | | ACCEPTANCE STANDARD | | SURFACE CONDITION | | TEMP |
| ☐ X-Ray | | | | | | | | ☐ AUTO   ☐ MANUAL |

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☐ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

C - CRACK          CP - CLUSTER POROSITY          IP - INSUFFICIENT PENETRATION     EU - EXTERNAL UNDERCUT     SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET         IF - INSUFFICIENT FUSION          IU - INTERNAL UNDERCUT      HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD                 EP - EXCESSIVE PENETRATION        IC - INTERNAL CONCAVITY     BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| | | | | ☐ | ☐ | | Drive time ticket |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | owls |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |

☐ ADDITIONAL PAGES      COMMENTS:

| # OF FILM AND SIZE | | FILM BRAND/TYPE | | TOTAL # OF WELDS |
|---|---|---|---|---|

| Date 1-12-18 | Customer Contact Jeremy | Per Diem Yes ☐  No ☐ | Report # 1382 | Unit # 11 | No. on Job 2 |
|---|---|---|---|---|---|
| Travel if Applicable Hours: | Miles Total: 250 | Airlines ☐  Vehicle ☑ | Hours: Worked  5AM  to ___ and ___ to 10 AM | | Total Hrs 5 |

Williamson, S

X _____
Signature of Customer's Representative certifies time and material correct

_____
Name, Signature, and Level of Examiner

S-Volkel
Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001



**RADIOGRAPHIC EXAMINATION REPORT**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

BLAZER INSPECTION, INC.

Page _____ of _____

SC# _____

CUSTOMER/CONTACT: Parason FAB  DATE 1-18-18

LOCATION/ADDRESS: @ Magella Corpus Christi

UNIT/SYSTEM: Job #2293  P.O.

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | c/s | c/s | | | |
| THICKNESS | .375 | .375 | | | |
| DIAMETER | 24⅞ | 12½/24 | | | |
| REINF. THICKNESS | N/4 | N/4 | | | |
| SFD | 12.5/95 | contact | | | |
| EXPOSURE TIME | 2min WA | V4 vous | | | |
| IQI SIZE/MATERIAL | B | B | | | |
| IQI LOCATION (S/F) | F | F | | | |
| SHIM THK & MAT'L | N/4 | N/4 | | | |
| # OF EXPOSURES | 1 | 6/4 | | | |
| MARKERS: NBR OR SPACING | 1-2 | 1-2 | | | |

SWE/SWV ☐   SWE/SWV ☐   SWE/SWV ☐   DWE/SWV ☐

Optional Source Location ☀
Film
Source

DWE/SWV   DWE/DWV   DWE/DWV

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT .005 | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|
| ☒ Ir | 70 | 70 | | .1X110 | Hrxrlw | REAR .005 | ☒ Single ☐ Double | TIME 4min |
| ☐ Co | | | | | | | | TEMP 70° |
| ☐ X-Ray | NDE PROCEDURE BI-300-RT-Rev O | | ACCEPTANCE STANDARD API 1104 | | SURFACE CONDITION Smooth/coaded | | ☐ AUTO ☒ MANUAL |

STAGE OF MANUFACTURE ☐ INTERMEDIATE ☒ FINAL ☐ REPAIR ☐ BEFORE PWHT ☐ AFTER PWHT

C - CRACK          CP - CLUSTER POROSITY      IP - INSUFFICIENT PENETRATION    EU - EXTERNAL UNDERCUT    SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET    IF - INSUFFICIENT FUSION         IU - INTERNAL UNDERCUT    HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD           EP - EXCESSIVE PENETRATION       IC - INTERNAL CONCAVITY   BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-3 | 1-2 | | | ☒ | ☐ | | — X — |
| | 2-3 | | | ☒ | ☐ | | |
| | 3-4 | | | ☒ | ☐ | | |
| | 4-5 | | | ☒ | ☐ | | |
| | 5-6 | | | ☒ | ☐ | | |
| | 6-1 | | | ☒ | ☐ | Low spot on cap | |
| W-5 | 1-2 | | | ☒ | ☐ | | |
| | 2-3 | | | ☒ | ☐ | | |
| | 3-4 | | | ☒ | ☐ | | |
| | 4-5 | | | ☒ | ☐ | | |
| | 5-6 | | | ☒ | ☐ | | |
| | 6-1 | | | ☒ | ☐ | | |
| W-6 | 1-2 | | | ☐ | ☐ | | |
| | 2-3 | | | ☐ | ☐ | SLAG .230 WIC | |
| | 3-4 | | | ☐ | ☐ | | |

☐ ADDITIONAL PAGES   COMMENTS:

| # OF FILM AND SIZE 4.5 X 17 / 54 | FILM BRAND/TYPE AsFA D-3 | TOTAL # OF WELDS 16 |
|---|---|---|

| Date 1-18-18 | Customer Contact Jeremies | Per Diem Yes ☒ No ☐ | Report # 1381 | Unit # 11 | No. on Job 2 |

| Travel if Applicable Hours: N/A | Miles Total: 40 | Airlines ☐ Vehicle ☒ | Hours: Worked to 6 AM and to 5 PM | Total Hrs 11 |

X _____ Jeremy Bradley _____
Signature of Customer's Representative certifies time and material correct

_____ Name, Signature, and Level of Examiner   S-Voe/Nel Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

1381
# - 1134



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page __Z__ of __3__

SC# _____

CUSTOMER/CONTACT  PARASON  FAB                DATE  1-18-18

LOCATION/ADDRESS  CP  Corpus  Christi

UNIT/SYSTEM  JOB  2293                         P.O.

| | | |
|---|---|---|
| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION |
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION |

EU - EXTERNAL UNDERCUT    SU - SURFACE
IU - INTERNAL UNDERCUT    HL - IP DUE TO HIGH/LOW
IC - INTERNAL CONCAVITY   BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|------|------|-----|-------|-----|-----|------------------|-------------------------------|
| W-6 | 4-5 | | | ☑ | ☐ | | X |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☑ | ☐ | SLAG   5/8  WIC | |
| W-7 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☐ | ☒ | Cluster | |
| W-8 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☑ | ☐ | | |
| W-9 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☑ | ☐ | | |
| W-10 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | Por   wic | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☑ | ☐ | | |
| W-19 | 1-2 | | | ☑ | ☐ | | -X- |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |
| W-20 | 1-2 | | | ☑ | ☐ | | E |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |
| W-21 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |

X _____

Signature of Customer's Representative certifies time and material correct

Williamson, J

_____
Name, Signature, and Level of Examiner

S. Voelke
Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

1381
# - 1435



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page  3  of  3

SC# _____

CUSTOMER/CONTACT  Paragon  Fab          DATE  1-18-18

LOCATION/ADDRESS  @  Corpus  Christi

UNIT/SYSTEM  Job  2293          P.O.

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|------|------|------|------|------|------|------|------|
| w-23 | 1-2 | | | ☑ | ☐ | | -K- |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-1 | | | ☑ | ☐ | | |
| w-27 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-1 | | | ☑ | ☐ | | |
| w-28 | 1-2 | | | ☑ | ☐ | | E |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-1 | | | ☑ | ☐ | | |
| w-29 | 1-2 | | | ☑ | ☐ | for   123 | |
| | 2-3 | | | ☑ | ☐ | Cluster  w I C | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-1 | | | ☑ | ☐ | | |
| w-38 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-1 | | | ☑ | ☐ | | |
| w-39 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-1 | | | ☑ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |

X _____          Williamson  13          S- Voelkel

Signature of Customer's Representative certifies time and material correct          Name, Signature, and Level of Examiner          Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

**BLAZER INSPECTION, INC.**
2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page _____ of _____

SC# _____

CUSTOMER/CONTACT: Parsons Fab        DATE 1-19-18

LOCATION/ADDRESS: @ Corpus Christi

UNIT/SYSTEM: Job 2293        P.O.

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CS | CS | C | D | E |
| THICKNESS | .375 | .375 | C | D | E |
| DIAMETER | 24/8 | 24/8 | C | D | E |
| REINF. THICKNESS | N/A | N/A | C | D | E |
| SFD | 9.5 Contact | 9.5 Contact | C | D | E |
| EXPOSURE TIME | 4 min | Varies | C | D | E |
| IQI SIZE/MATERIAL | B | B | C | D | E |
| IQI LOCATION (S/F) | F | F | C | D | E |
| SHIM THK & MAT'L | N/A | N/A | C | D | E |
| # OF EXPOSURES | 1 | 1 | C | D | E |
| MARKERS: NBR OR SPACING | 1-2 | 1-2 | C | D | E |

(Radiographic technique diagrams: SWE/SWV, SWE/SWV, SWE/SWV, DWE/SWV; DWE/SWV, DWE/DWV, DWE/DWV — with Source/Film location illustrations)

| SOURCE | Ci | KV | Ma | FOCAL SPOT | SCREENS | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|
| ☒ Ir | 70 | 70 | | .1X.10 | FRONT .005  Hexalon  REAR .005 | ☒ Single  ☐ Double | TIME 5 min |
| ☐ Co | | | | | | | TEMP 74° |
| ☐ X-Ray | NDE PROCEDURE Bi-RT-300-Rev 0 | | | ACCEPTANCE STANDARD API to 1104 | SURFACE CONDITION Coated / smooth | | ☐ AUTO  ☒ MANUAL |

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☒ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

C - CRACK
SL - SLAG
T - TUNGSTEN
CP - CLUSTER POROSITY
P - POROSITY/GAS POCKET
HB - HOLLOW BEAD
IP - INSUFFICIENT PENETRATION
IF - INSUFFICIENT FUSION
EP - EXCESSIVE PENETRATION
EU - EXTERNAL UNDERCUT
IU - INTERNAL UNDERCUT
IC - INTERNAL CONCAVITY
SU - SURFACE
HL - IP DUE TO HIGH/LOW
BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-2 | 1-2 | | | ☒ | ☐ | indication on less than 1/4" | |
| | 2-3 | | | ☒ | ☐ | weld not darker than structure | |
| | 3-4 | | | ☒ | ☐ | | |
| | 4-5 | | | ☒ | ☐ | | |
| | 5-6 | | | ☒ | ☐ | | |
| | 6-1 | | | ☒ | ☐ | | |
| W-4 | 1-2 | | | ☒ | ☐ | LOF | |
| | 2-3 | | | ☒ | ☐ | | |
| | 3-4 | | | ☒ | ☐ | | |
| | 4-5 | | | ☒ | ☐ | | |
| | 5-6 | | | ☒ | ☒ | L.O.F | |
| | 6-1 | | | ☒ | ☒ | L.O.F | |
| W-11 | 1-2 | | | ☒ | ☐ | | E |
| | 2-3 | | | ☒ | ☐ | | S |
| | 3-4 | | | ☒ | ☐ | | |

☐ ADDITIONAL PAGES        COMMENTS:

# OF FILM AND SIZE: 4.5X17        FILM BRAND/TYPE: AsFA / D-3        TOTAL # OF WELDS

| Date 1-19-18 | Customer Contact Jeremy | Per Diem Yes ☒ No ☐ | Report # 1387 | Unit # 11 | No. on Job 2 |
|---|---|---|---|---|---|

| Travel if Applicable Hours: | Miles Total: 40 | Airlines ☐ Vehicle ☒ | Hours: Worked ____ to 6 AM and ____ to 5 PM | Total Hrs 11 |
|---|---|---|---|---|

Signature of Customer's Representative certifies time and material correct        Name, Signature, and Level of Examiner        Assistant S. Volkel

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

1387
# - 1136



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page ___Z___ of _____

SC# _____

CUSTOMER/CONTACT  Paragon  Fab

DATE  1-19-18

LOCATION/ADDRESS  @  Corpus  Christi

UNIT/SYSTEM  Job 2293

P.O.

| | |
|---|---|
| C - CRACK | CP - CLUSTER POROSITY |
| SL - SLAG | P - POROSITY/GAS POCKET |
| T - TUNGSTEN | HB - HOLLOW BEAD |

IP - INSUFFICIENT PENETRATION
IF - INSUFFICIENT FUSION
EP - EXCESSIVE PENETRATION

EU - EXTERNAL UNDERCUT
IU - INTERNAL UNDERCUT
IC - INTERNAL CONCAVITY

SU - SURFACE
HL - IP DUE TO HIGH/LOW
BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-11 | 45 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☑ | ☐ | | |
| W-12 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | Por  in- code | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☑ | ☐ | | |
| W-30 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | for  in-code | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-1 | | | ☑ | ☐ | | |
| W-44 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☑ | ~SLAG - in-code | |
| | 6-1 | | | ☑ | ☐ | | |
| W-57 | 1-2 | | | ☐ | ☒ | Linear Indication (L.O.F) | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-1 | | | ☑ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |

X _____
Signature of Customers Representative certifies time and material correct

williams
_____
Name, Signature, and Level of Examiner

S Volke
Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

**RADIOGRAPHIC EXAMINATION REPORT**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

Page 1 of 1

SC# _____

CUSTOMER/CONTACT: PARAGON FAB          DATE: 1-20-18

LOCATION/ADDRESS: Corpus Christi

UNIT/SYSTEM: _____          P.O. _____

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | A | B | C | D | E |
| THICKNESS | A | B | C | D | E |
| DIAMETER | A | B | C | D | E |
| REINF. THICKNESS | A | B | C | D | E |
| SFD | A | B | C | D | E |
| EXPOSURE TIME | A | B | C | D | E |
| IQI SIZE/MATERIAL | A | B | C | D | E |
| IQI LOCATION (S/F) | A | B | C | D | E |
| SHIM THK & MAT'L | A | B | C | D | E |
| # OF EXPOSURES | A | B | C | D | E |
| MARKERS: NBR OR SPACING | A | B | C | D | E |

SWE/SWV    SWE/SWV    SWE/SWV    DWE/SWV

DWE/SWV    DWE/DWV    DWE/DWV

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|
| ☐ Ir | | | | | | REAR | ☐ Single  ☐ Double | TIME |
| ☐ Co | NDE PROCEDURE | | ACCEPTANCE STANDARD | | SURFACE CONDITION | | | TEMP |
| ☐ X-Ray | | | | | | | | ☐ AUTO  ☐ MANUAL |

STAGE OF MANUFACTURE    ☐ INTERMEDIATE    ☐ FINAL    ☐ REPAIR    ☐ BEFORE PWHT    ☐ AFTER PWHT

C - CRACK          CP - CLUSTER POROSITY      IP - INSUFFICIENT PENETRATION    EU - EXTERNAL UNDERCUT    SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET    IF - INSUFFICIENT FUSION         IU - INTERNAL UNDERCUT    HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD           EP - EXCESSIVE PENETRATION       IC - INTERNAL CONCAVITY   BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| | | | | ☐ | ☐ | | Drive Time |
| | | | | ☐ | ☐ | | home only |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |

☐ ADDITIONAL PAGES    COMMENTS:

| # OF FILM AND SIZE | FILM BRAND/TYPE | TOTAL # OF WELDS |
|---|---|---|

| Date | Customer Contact | Per Diem Yes ☐  No ☐ | Report # | Unit # | No. on Job |
|---|---|---|---|---|---|

| Travel if Applicable | | Airlines ☐ | Hours: | | Total Hrs |
|---|---|---|---|---|---|
| Hours: | Miles Total: 260 | Vehicle ☐ | Worked  to 6 AM  and  to 11 PM | | 5 |

X _____                    _____    S. Volkel

Signature of Customer's Representative certifies time and material correct          Name, Signature, and Level of Examiner    Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2315

DATE 01/24/2018   TERMS Net 30

DUE DATE 02/23/2018

**PURCHASE ORDER**
2293-4658

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @LaMarque, RT Report #10-1232018, 1/23/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:2 Person Radiography Crew OT | 2 | 138.00 | 276.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 43 | 9.00 | 387.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,514.00 |
|---|---|

135-1232018

**BLAZER INSPECTION INC.**
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page _1_ of _2_

SC# ___

| | |
|---|---|
| CUSTOMER/CONTACT _Paragon_ | DATE _1/23/18_ |
| LOCATION/ADDRESS _La Marque, Tx._     TK #138 & #139 | |
| UNIT/SYSTEM _J/W# 2293_     / Corval Magellan Piping | P.O. _2293-4658_ |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CS | | | | |
| THICKNESS | .375 | | | | |
| DIAMETER | 24 | | | | |
| REINF. THICKNESS | .125 | | | | |
| SFD | 11½ | | | | |
| EXPOSURE TIME | 1.50 | | | | |
| IQI SIZE/MATERIAL | B | | | | |
| IQI LOCATION (S/F) | F | | | | |
| SHIM THK & MAT'L | .375 | | | | |
| # OF EXPOSURES | 2 | | | | |
| MARKERS: NBR OR SPACING | 12.5 | | | | |

SWE/SWV   SWE/SWV   SWE/SWV   DWE/SWV
DWE/SWV   DWE/DWV   DWE/DWV

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|
| ☑ Ir | 50 | | | .10x.11 | FRONT .010 | ☑ Single | | TIME 5 min |
| ☐ Co | | | | | REAR .010 | ☐ Double | | TEMP 75 |
| ☐ X-Ray | NDE PROCEDURE _RT-300_ | | ACCEPTANCE STANDARD _API 1104_ | | SURFACE CONDITION _Smooth_ | | | ☐ AUTO  ☑ MANUAL |

| STAGE OF MANUFACTURE | | INTERMEDIATE | ☑ FINAL | REPAIR | BEFORE PWHT | AFTER PWHT |
|---|---|---|---|---|---|---|

C - CRACK          CP - CLUSTER POROSITY        IP - INSUFFICIENT PENETRATION    EU - EXTERNAL UNDERCUT     SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET      IF - INSUFFICIENT FUSION         IU - INTERNAL UNDERCUT     HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD             EP - EXCESSIVE PENETRATION       IC - INTERNAL CONCAVITY    BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| w #60 | 1-2 | 2 to 4 | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | | | |
| | 6-1 | | | ✓ | | | |
| w #73 | 1-2 | | | ✓ | | | |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | | | |
| | 6-1 | | | ✓ | | | |
| w #74 | 1-2 | | | ✓ | | | |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |

☑ ADDITIONAL PAGES     COMMENTS: _Page #2_

| # OF FILM AND SIZE (43) - 4.5"x17" | FILM BRAND/TYPE _Agfa - D3_ | TOTAL # OF WELDS _7_ |
|---|---|---|

| Date _1/23/18_ | Customer Contact _Jeremy_ | Per Diem Yes ☐ No ☑ | Report # _10-1232018_ | Unit # _10_ | No. on Job _2_ |
|---|---|---|---|---|---|
| Travel if Applicable Hours: _N/A_ | Miles Total: _N/A_ | Airlines ☐ Vehicle ✓ | Hours: Worked _7AM_ to _9 AM_ and to _7 PM_ | | Total Hrs _10_ |

Signature of Customer's Representative certifies time and material correct

_Mark DeVine II_                    _/ Cory DeVine_
Name, Signature, and Level of Examiner          Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

*10-1232018*

**READER SHEET**

Page ___2___ of ___2___

SC# _____

| CUSTOMER/CONTACT Paragon | | | | | | | DATE 1/23/18 |
|---|---|---|---|---|---|---|---|

LOCATION/ADDRESS LaMarque, Tx      TK#138 & #139

UNIT/SYSTEM J/N# 2293      Corval Magellan Piping      P.O. 2293-4658

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
|---|---|---|---|---|
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W# 79 cont. | 4-5 | 2 to 4 | | ✓ | | | "X" |
| | 5-6 | | | ✓ | | | |
| | 6-1 | | | ✓ | | | |
| W# 61 | 1-2 | | | ✓ | | | "E" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | | | |
| | 6-1 | | | ✓ | | | |
| W# 59 | 1-2 | | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | | | |
| | 6-1 | | | ✓ | | | |
| W# 43 | 1-2 | | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | | | |
| | 6-1 | | | ✓ | | | |
| W# 72 | 1-2 | | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | | | |
| | 6-1 | ✓ | ✓ | ✓ | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Signature of Customer's Representative certifies time and material correct

Mark DeVine II / Cory DeVine    Assistant
Name, Signature, and Level of Examiner

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX  77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx  77568

## INVOICE 2316

DATE 01/25/2018   TERMS Net 30

DUE DATE 02/24/2018

**PURCHASE ORDER**
2293-4658

| ACTIVITY | QTY | RATE | AMOUNT |
|----------|-----|------|--------|
| Radiographic Testing:2 Person Radiography Crew ST<br>@Paragon, RT Report #10-1242018-1 & 10-1242018-2, 1/24/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:2 Person Radiography Crew OT | 4 | 138.00 | 552.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 47 | 9.00 | 423.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,826.00 |
|-----------|-----------|

**BLAZER INSPECTION, INC.**

Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page 1 of 2

SC#

Report # 10-1242018-1

| CUSTOMER/CONTACT | Paragon | | | | DATE 1/24/18 |
|---|---|---|---|---|---|
| LOCATION/ADDRESS | La Marque, Tx. | Tank# 138 + #139 | | | |
| UNIT/SYSTEM | S/N # 2293 – Corval Magellan Piping | | | P.O. 2293-4658 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CS | CS | CS | CS | |
| THICKNESS | .375 | .375 | .375 | .375 | |
| DIAMETER | 30 | 18 | 10.7 | 8.6 | |
| REINF. THICKNESS | .125 | .125 | .125 | .125 | |
| SFD | 14 1/2 | 8 1/2 | 10.7 | 8.6 | |
| EXPOSURE TIME | 2 1/2 | 1 15 | 2 | 1 1/2 | |
| IQI SIZE/MATERIAL | B | B | B | B | |
| IQI LOCATION (S/F) | F | F | F | F | |
| SHIM THK & MAT'L | .375 | .375 | .375 | .375 | |
| # OF EXPOSURES | 2 | 2 | 3 | 3 | |
| MARKERS: NBR OR SPACING | 13.4 | 11.3 | 11.2 | 9 | |

| SOURCE | | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|---|
| ☑ Ir | 50 | | | | .10x.11 | .010 | REAR .010 | ☑ Single ☐ Double | TIME 6 min |
| ☐ Co | | | | | | | | | TEMP 72 |
| ☐ X-Ray | NDE PROCEDURE RT-300 | | ACCEPTANCE STANDARD API 1104 | | | SURFACE CONDITION Smooth | | | ☐ AUTO ☑ MANUAL |

| STAGE OF MANUFACTURE | | INTERMEDIATE | ☑ FINAL | REPAIR | BEFORE PWHT | AFTER PWHT |
|---|---|---|---|---|---|---|

C - CRACK          CP - CLUSTER POROSITY       IP - INSUFFICIENT PENETRATION   EU - EXTERNAL UNDERCUT   SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET     IF - INSUFFICIENT FUSION         IU - INTERNAL UNDERCUT   HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD            EP - EXCESSIVE PENETRATION      IC - INTERNAL CONCAVITY   BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W# 24 | 1-2 | 2 to 4 | | ☑ | | | "X" |
| | 2-3 | | | ☑ | | | |
| | 3-4 | | | ☑ | | | |
| | 4-5 | | | ☑ | | | |
| | 5-6 | | | ☑ | | | |
| | 6-7 | | | ☑ | | | |
| | 7-1 | | | ☑ | | | |
| W# 78 | 1-2 | | | ☑ | | | "X" |
| | 2-3 | | | ☑ | | | |
| | 3-4 | | | ☑ | | | |
| | 4-5 | | | ☑ | | | |
| | 5-1 | | | ☑ | | | |
| W# 105 | 1-2 | | | ☑ | | | "X" |
| | 2-3 | | | ☑ | | | |
| | 3-4 | | | ☑ | | | |

☑ ADDITIONAL PAGES     COMMENTS: # 2

| # OF FILM AND SIZE | FILM BRAND/TYPE | TOTAL # OF WELDS |
|---|---|---|
| (47) - 4.5"x17" | Agfa - D3 | 12 |

| Date 1/24/18 | Customer Contact Jeremy | Per Diem Yes ☐ No ☑ | Report # 10-1242018-1 | Unit # 10 | No. on Job 2 |
|---|---|---|---|---|---|
| Travel if Applicable Hours: N/A | Miles Total: N/A | Airlines ☐ Vehicle ☑ | Hours: Worked to 6 AM and to 6 PM | | Total Hrs 12 |

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner: Mark DeVine II     Assistant: Cory DeVine

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

10-1242018-2

**READER SHEET**

Page  2  of  2

SC# _____

| CUSTOMER/CONTACT | Paragon | | | | | | DATE 1/24/18 |
|---|---|---|---|---|---|---|---|

LOCATION/ADDRESS   La Marque, Tx.          TK# 138 - #139

UNIT/SYSTEM   J/N# 2293   –   Corval Magellan Piping        P.O. 2293 - 4658

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
|---|---|---|---|---|
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W#65 cont. | 4-5 | 2 to | 4 | ✔ | | | " X " |
| ↳ | 5-1 | | | ✔ | | | ↳ |
| W#50 | 1-2 | | | ✔ | | | " X " |
| | 2-3 | | | ✔ | | | |
| | 3-4 | | | ✔ | | | |
| | 4-5 | | | ✔ | | | |
| ↳ | 5-1 | | | ✔ | | | ↳ |
| W#40 | 1-2 | | | ✔ | | P - smaller than 1/8" | " X " |
| | 2-3 | | | ✔ | | | |
| ↳ | 3-1 | | | ✔ | | | |
| W#41 | 1-2 | | | ✔ | | | |
| | 2-3 | | | ✔ | | | |
| ↳ | 3-1 | | | ✔ | | | |
| W#42 | 1-2 | | | ✔ | | | |
| | 2-3 | | | ✔ | | | |
| ↳ | 3-1 | | | ✔ | | | ↳ |
| W#58 | 1-2 | | | ✔ | | | " E " |
| | 2-3 | | | ✔ | | | |
| ↳ | 3-1 | | | ✔ | | | ↳ |
| W#95 | 1-2 | | | ✔ | | | " X " |
| | 2-3 | | | ✔ | | | |
| ↳ | 3-1 | | | ✔ | | | |
| W#96 | 1-2 | | | ✔ | | Cluster P-smaller than 1/8" | |
| | 2-3 | | | ✔ | | + 1/8" | |
| ↳ | 3-1 | | | ✔ | | | ↳ |
| W#94 | 1-2 | | | ✔ | | | " X " |
| | 2-3 | | | ✔ | | P - smaller than 1/8" | |
| ↳ | 3-1 | | | ✔ | | | |
| W#101 | 1-2 | | | ✔ | | | " E " |
| | 2-3 | | | ✔ | | | |
| ↳ | 3-1 | ✔ | ✔ | ✔ | | | ↳ |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Signature of Customer's Representative certifies time and material correct

Mark DeVine II  /  Cory DeVine
Name, Signature, and Level of Examiner          Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2317

DATE 01/25/2018   TERMS Net 30

DUE DATE 02/24/2018

**PURCHASE ORDER**
2293-4658

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @LaMarque, RT Report #10-1252018-1 & 10-1252018-2, 1/25/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:2 Person Radiography Crew OT | 4 | 138.00 | 552.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 45 | 9.00 | 405.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,808.00 |
|---|---|

**BLAZER INSPECTION, INC**
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page 1 of 2

SC# _____

| | |
|---|---|
| CUSTOMER/CONTACT | Paragon |
| DATE | 1/25/18 |
| LOCATION/ADDRESS | La Marque, T-x.   Tk # 138 + # 139 |
| UNIT/SYSTEM | J/N# 2293 - Corval Mascllan Piping |
| P.O. | 2293-4658 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CS | CS | CS | | |
| THICKNESS | .375 | .375 | .375 | | |
| DIAMETER | 18 | 16 | 20 | | |
| REINF. THICKNESS | .125 | .125 | .125 | | |
| SFD | 8 3/4 | 7 1/2 | 9 1/2 | | |
| EXPOSURE TIME | 2 | 1 1/2 | 2 1/2 | | |
| IQI SIZE/MATERIAL | B | B | B | | |
| IQI LOCATION (S/F) | F | F | F | | |
| SHIM THK & MAT'L | .375 | .375 | .375 | | |
| # OF EXPOSURES | 2 | 2 | 2 | | |
| MARKERS: NBR OR SPACING | 11,3 | 12.5 | 125 | | |

SWE/SWV □   SWE/SWV □   SWE/SWV □   DWE/SWV □

DWE/SWV □   DWE/DWV □   DWE/DWV □

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT | FILM LOADING | FILM PROCESS |
|---|---|---|---|---|---|---|---|---|
| ☑ Ir | 50 | | | .10 x .11 | .010 | REAR .010 | ☑ Single □ Double | TIME 75 |
| □ Co | | | | | | | | 6 min |
| □ X-Ray | NDE PROCEDURE RT-300 | | ACCEPTANCE STANDARD API 1104 | | SURFACE CONDITION Smooth | | TEMP | □ AUTO ☑ MANUAL |

| STAGE OF MANUFACTURE | □ INTERMEDIATE | ☑ FINAL | □ REPAIR | □ BEFORE PWHT | □ AFTER PWHT |
|---|---|---|---|---|---|

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
|---|---|---|---|---|
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W #47 | 1-2 | 2 to 4 | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-1 | | | ✓ | | | |
| W # 48 | 1-2 | | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-1 | | | ✓ | | | |
| W # 49 | 1-2 | | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-1 | | | ✓ | | | |

☑ ADDITIONAL PAGES   COMMENTS: page #2

| # OF FILM AND SIZE | FILM BRAND/TYPE | TOTAL # OF WELDS |
|---|---|---|
| (45) - 4.5" x 17" | Asfa D3 | 9 |

| Date | Customer Contact | Per Diem | Report # | Unit # | No. on Job |
|---|---|---|---|---|---|
| 1/25/18 | Jeremy | Yes □ No ☑ | 10-1252018-1 | 10 | 2 |

| Travel if Applicable | | Airlines □ | Hours | | Total Hrs |
|---|---|---|---|---|---|
| Hours: N/A | Miles Total: N/A | Vehicle ☑ | Worked to 6 AM and to 6 PM | | 12 |

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner: Mark DeVine II / Cory DeVine   Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

10-125 2018 - 2



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page __2__ of __2__

SC# _____

| CUSTOMER/CONTACT | Paragon | | DATE 1/25/18 |
| LOCATION/ADDRESS | La Margue, Tx. | TK# 138 + #139 | |
| UNIT/SYSTEM | J/n# 2293 - Corval Magellan Piping | | P.O. 2293-4658 |

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|------|------|------|------|-----|-----|-----------------|-------------------------------|
| W# 70 | 1-2 | 2 to 4 | | ☑ | ☐ | | "E" |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | ⌐ |
| W# 83 | 1-2 | | | ☐ | ☒ | CP | "E" |
| | 2-3 | | | ☐ | ☒ | CP | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | ⌐ |
| W# 71 | 1-2 | | | ☑ | ☐ | | "E" |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-1 | | | ☑ | ☐ | | ⌐ |
| W# 84 | 1-2 | | | ☑ | ☐ | | "E" |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-1 | | | ☑ | ☐ | | ⌐ |
| W# 85 | 1-2 | | | ☑ | ☐ | | "E" |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-1 | | | ☑ | ☐ | | ⌐ |
| W# 93 | 1-2 | | | ☑ | ☐ | | "E" |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-1 | ✓ | ✓ | ☑ | ☐ | | ⌐ |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |

Signature of Customer's Representative certifies time and material correct

Mark DeVine II / Cory DeVine
Name, Signature, and Level of Examiner / Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2329

DATE 01/30/2018   TERMS Net 30

DUE DATE 03/01/2018

**PURCHASE ORDER**
2286-466

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Ultrasonic Testing:Flaw Detection:2 Person UT Shear Wave Crew ST | 8 | 132.50 | 1,060.00 |
| Ultrasonic Testing:Flaw Detection:UT Shear Wave Equipment | 1 | 250.00 | 250.00 |
| Consumables:UT Materials:Ultragel Tube<br>Tube | 1 | 10.00 | 10.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,385.00 |
|---|---|

2302 Texas Avenue
Texas City, TX 77590 office
(409) 948-1012    Fax
(409) 948-0839
www.blazerinspection.com

**BLAZER INSPECTION INC**

# ULTRASONIC EXAMINATION REPORT

Page | 1 | of | 1

SC# 1292018-1,2

| | |
|---|---|
| CUSTOMER/CONTACT  Paragon | DATE 1-29-2018 |

LOCATION/ADDRESS  Texas Stress INC

UNIT/SYSTEM                                                                   P.O.  2286-466

ITEM DESCRIPTION  Spherical Vessel (Nozzles)

| MATERIAL C/S | SIZE (2) 48'FD x 3 1/2" | QUANTITY 2 | THICKNESS 3.500 | SURFACE CONDITION smooth |
|---|---|---|---|---|

| PROCEDURE BI-UT-500 Rev. 0 | ACCEPTANCE STANDARD ASME Sec VIII Div.1 | ITEM TEMP 80° | CAL BLOCK TEMP 80° |
|---|---|---|---|

| STAGE OF MANUFACTURE | ☐ INITIAL  ☐ REPAIR  ☑ FINAL | COMMENTS: | SURFACE PREPARATION smooth |
|---|---|---|---|

| ☐ LONGITUDINAL  ☐ OTHER  ☑ SHEAR WAVE | TYPE OF EXAM  UTSW | COUPLANT Ultragel II |
|---|---|---|

| INSTRUMENT MFG: Panametrics | TRANSDUCER MFG: Technisonic | | |
|---|---|---|---|
| MODEL: Epoch XT | MODEL: ABFQ-0502 CMP  FREQ: 5.0 | ELEMENT ☐ SINGLE | WEDGE ANGLE 70,60,345 |
| S/N: 070129609 | S/N: 79046  SIZE: .25 | ☑ DUAL | MEAS. ANGLE 70,60,345  DELAY: 0 |

| CALIBRATION BLOCK ☑ FLAT  ☐ CURVED | TYPE IIW II ASME OD/ID | MATERIAL C/S | MFG 3E | S/N 3E/BCB/CS/34"/E15 |
|---|---|---|---|---|

| COMMENTS | INCLUDE / ACCEPT/REJECT | ☐ SKETCH  ☐ ADDITIONAL PAGES |
|---|---|---|

Part #

51017448   Nozzle 3

51018486   Nozzle 4

No Rejectable Indications at the time of inspection.

| SENSITIVITY LEVEL | CAL TIME 5:00 | INITIAL | INTERM | INTERM | FINAL |
|---|---|---|---|---|---|

CONSUMABLES: COUPLANT GAL                    TUBE                                  ☐ HIGH TEMP.

| Date 1-29-2018 | Customer Contact Paragon | Per Diem  Yes ☐  No ☑ | Report # | Unit # | No. on Job |
|---|---|---|---|---|---|
| Travel if Applicable Hours: | Miles Total | Airlines  Vehicle | Hours: Worked  to 9.00 AM and  to 5:00 PM | | Total Hours 8 |

Brandan Barnett
Signature of Customer's Representative certifies time and material correct

Terry Foolin Level II
Name, Signature, and Level of Examiner                                    Assistant

Customer signature indicates satisfactory performance & agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file
UT-BI-001

Blazer Inspection, Inc.
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2353

DATE 02/01/2018   TERMS Net 30

DUE DATE 03/03/2018

**PURCHASE ORDER**
2293-4671

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @LaMarque, RT Report #1280, 1/31/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:2 Person Radiography Crew OT | 6 | 138.00 | 828.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 45 | 9.00 | 405.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $2,084.00 |
|---|---|

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page 1 of 3

SC# _____

| CUSTOMER/CONTACT | Paragon | DATE 1-31-18 |
|---|---|---|

LOCATION/ADDRESS: La, Marque, TX

UNIT/SYSTEM: Corval Magellan piping Tank- 138-139     P.O. 2293-4671

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | C1S | C1S | | | |
| THICKNESS | .375 | .375 | | | |
| DIAMETER | 8" | 12" | | | |
| REINF. THICKNESS | .125 | .125 | | | |
| SFD | 8" | 12" | | | |
| EXPOSURE TIME | 1 min | 1'30" | | | |
| IQI SIZE/MATERIAL | 15 | B | | | |
| IQI LOCATION (S/F) | F | F | | | |
| SHIM THK & MAT'L | | | | | |
| # OF EXPOSURES | 3 | 3 | | | |
| MARKERS: NBR OR SPACING | 9.03 | 11.93 | | | |

| SOURCE | Ci 90 | kV | Ma | FOCAL SPOT .10 x .11 | SCREENS lead | FRONT .010 REAR .010 | FILM LOADING | FILM PROCESS: Agfa |
|---|---|---|---|---|---|---|---|---|
| ☒ Ir | | | | | | ☒ Single ☐ Double | TIME 6 1/2 |
| ☐ Co | NDE PROCEDURE BI-RT-300 Rev D | | ACCEPTANCE STANDARD API-1104 | | SURFACE CONDITION | | TEMP 68° |
| ☐ X-Ray | | | | | | ☐ AUTO ☒ MANUAL |

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE ☒ | ☐ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

C - CRACK          CP - CLUSTER POROSITY        IP - INSUFFICIENT PENETRATION    EU - EXTERNAL UNDERCUT     SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET      IF - INSUFFICIENT FUSION         IU - INTERNAL UNDERCUT     HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD             EP - EXCESSIVE PENETRATION       IC - INTERNAL CONCAVITY    BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-90 | 1-2 | 2 to 4 | 2 to 4 | ☑ | ☐ | | X |
| | 2-3 | | | ☑ | ☐ | | ✓ |
| | 3-1 | | | ☑ | ☐ | | ✓ |
| W-91 | 1-2 | | | ☑ | ☐ | | X |
| | 2-3 | | | ☑ | ☐ | | ✓ |
| | 3-1 | | | ☑ | ☐ | | ✓ |
| W-92 | 1-2 | | | ☑ | ☐ | | X |
| | 2-3 | | | ☑ | ☐ | | ✓ |
| | 3-1 | | | ☑ | ☐ | | ✓ |
| W-97 | 1-2 | | | ☑ | ☐ | | ✓ Came to |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-1 | | | ☑ | ☐ | | Shop locate |
| W-100 | 1-2 | | | ☑ | ☐ | | ✓ |
| | 2-3 | | | ☑ | ☐ | | Film Check |
| | 3-1 | | | ☑ | ☐ | | Density's |

☐ ADDITIONAL PAGES     COMMENTS:

| # OF FILM AND SIZE 4 1/2 x 17 | 30 45 98 | FILM BRAND/TYPE Agfa D-3 | TOTAL # OF WELDS |
|---|---|---|---|

| Date 1-31-18 | Customer Contact Jeramy | Per Diem Yes ☐ No ☒ | Report # 1280 | Unit # 12 | No. on Job 2 |
|---|---|---|---|---|---|

| Travel if Applicable Hours: 1 hour | Miles Total 40 | Airlines ☐ Vehicle ☒ | Hours: Worked 7AM to AM and to 9pm | Total 14 hrs |
|---|---|---|---|---|

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner: Arnold Grimes LVII / Cuevas, A LVII     Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

# BLAZER INSPECTION

## Nondestructive Testing

2602 Texas Avenue • Texas City, TX 77590

(409) 948-1012

**REPORT OF RADIOGRAPHIC INSPECTION OF WELDS**

Report No. 1286

Page 2 of 2

| X-Ray Number | Welds By | Location | Welds Acceptable Yes | No | Exposures In | Out | No. of Exp. | Pipe Size (Dia) | Location and Type of Defects in Rejectable Welds |
|---|---|---|---|---|---|---|---|---|---|
| W-102 | K | 1.2 | / | | | | | 8" | Density 2+04 |
| | | 2.3 | / | | | | | | |
| | | 3-1 | / | | | | | | |
| W-103 | K | 1.2 | / | | | | | 8" | |
| | | 2.3 | / | | | | | | |
| | | 3-1 | / | | | | | | |
| W-104 | K | 1.2 | / | | | | | 8" | |
| | | 2.3 | / | | | | | | |
| | | 3-1 | / | | | | | | |
| W-106 | K | 1.2 | / | | | | | 8" | |
| | | 2.3 | / | | | | | | |
| | | 3-1 | / | | | | | | |
| W-107 | K | 1.2 | / | | | | | 8" | |
| | | 2.3 | / | | | | | | |
| | | 3-1 | / | | | | | | |
| W-168 | K | 1.2 | / | | | | | 8" | |
| | | 2.3 | / | | | | | | |
| | | 3-1 | / | | | | | | |
| W-110 | K | 1.2 | / | | | | | 8" | |
| | | 2-3 | / | | | | | | |
| | | 3-1 | / | | | | | | |
| W-111 | K | 1.2 | / | | | | | 8" | |
| | | 2.3 | / | | | | | | |
| | | 3-1 | / | | | | | | |
| W-89 | K | 1.2 | / | | | | | 8" | |
| | | 2.3 | / | | | | | | |
| | | 3-1 | / | | | | | | |
| W-99 | K | 1.2 | / | | | | | 8" | |
| | | 2.3 | / | | | | | | |
| | | 3-1 | / | | | | | | |

| Number of Welds Radiographed | PG1 | Number of Radiographic Personnel | | Travel (if applicable) hours ___ miles | Time Worked ___ am ___ pm ___ am ___ pm | TOTAL HOURS | 1280 |
|---|---|---|---|---|---|---|---|

PERDIEM Yes No

Signature of Radiographer   LVL II

PRINTED NAME   Grimes, Mike

Radiographer Assistant   Cuevas, A

Signature of Co. Rep. (confirms time and material correct)

Our letters and reports apply only to the sample tested and/or inspected, and are not necessarily indicative of the qualities of apparently identical or similar products.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2355

DATE 02/02/2018   TERMS Net 30

DUE DATE 03/04/2018

**PURCHASE ORDER**
2293-4071

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew OT @LaMarque, RT Report #1243, 2/1/2018 | 4 | 138.00 | 552.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 25 | 9.00 | 225.00 |

Equipment and truck charge located on Invoice 2354 for same crew, same day.

| TOTAL DUE | $777.00 |
|---|---|

# - 1243

**BLAZER** INSPECTION, INC.

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page 1 of 2

SC# _____

| CUSTOMER/CONTACT | Paragon | DATE 2-1-18 |
|---|---|---|

LOCATION/ADDRESS  LA Marque, TX

UNIT/SYSTEM  Corvel Magella- Piping Tank 138-139     P.O. 0293-4071

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | C15 | B | C | D | E |
| THICKNESS | .375 | B | C | D | E |
| DIAMETER | 20 | B | C | D | E |
| REINF. THICKNESS | .125 | B | C | D | E |
| SFD | 20' | B | C | D | E |
| EXPOSURE TIME | 4/c/m | B | C | D | E |
| IQI SIZE/MATERIAL | B | B | C | D | E |
| IQI LOCATION (S/F) | F | B | C | D | E |
| SHIM THK & MAT'L | / | B | C | D | E |
| # OF EXPOSURES | 5 | B | C | D | E |
| MARKERS: NBR OR SPACING | 1250 | B | C | D | E |

| SOURCE | Ci 93 | kV | Ma | FOCAL SPOT .10X.V | SCREENS lead | FRONT .010 | FILM LOADING | FILM PROCESS: Agfa |
|---|---|---|---|---|---|---|---|---|
| ☑ Ir | | | | | | REAR .010  ☐ Single  ☐ Double | TIME 70 |
| ☐ Co | NDE PROCEDURE | | ACCEPTANCE STANDARD | | SURFACE CONDITION | | TEMP 5 |
| ☐ X-Ray | BI-RT-300-Rev0 | | API-1104 | | | | ☐ AUTO  ☒ MANUAL |

| STAGE OF MANUFACTURE | ☑ INTERMEDIATE | ☐ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

C - CRACK
SL - SLAG
T - TUNGSTEN

CP - CLUSTER POROSITY
P - POROSITY/GAS POCKET
HB - HOLLOW BEAD

IP - INSUFFICIENT PENETRATION
IF - INSUFFICIENT FUSION
EP - EXCESSIVE PENETRATION

EU - EXTERNAL UNDERCUT
IU - INTERNAL UNDERCUT
IC - INTERNAL CONCAVITY

SU - SURFACE
HL - IP DUE TO HIGH/LOW
BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-36 | 1-2 | 2to4 | 2to4 | ☑ | ☐ | | X |
| | 2-5 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-4 | | | ☑ | ☐ | | |
| | 5-1 | | | ☑ | ☐ | | X |
| W-37 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | X |
| | 5-1 | | | ☑ | ☐ | | |
| W-57 | 1-2 | | | ☑ | ☐ | | X |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-1 | | | ☑ | ☐ | | |

| ☐ ADDITIONAL PAGES | COMMENTS: | | |
|---|---|---|---|
| # OF FILM AND SIZE  4½X17   25 | FILM BRAND/TYPE  Agfa   D-3 | | TOTAL # OF WELDS  5 |

| Date 2-1-18 | Customer Contact Jeramy | Per Diem Yes ☐  No ☐ | Report # 12c/3 | Unit # 12 | No. on Job 2 |
|---|---|---|---|---|---|
| Travel if Applicable Hours: 1 hour | Miles Total: 40 | Airlines Vehicle ☒ | Hours: Worked 6 AM to   AM  and   to 10 PM PM | | Total Hrs 4 hrs |

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner          Assistant

Gabriel Caixas Cuevas A

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

# BLAZER INSPECTION

## Nondestructive Testing

2602 Texas Avenue • Texas City, TX 77590

(409) 948-1012

Report No. 1743

Pg 2 of 2

### REPORT OF RADIOGRAPHIC INSPECTION OF WELDS

| X-Ray Number | Welds By | Location | Welds Acceptable Yes | No | Exposures In | Out | No. of Exp. | Pipe Size (Dia) | Location and Type of Defects in Rejectable Welds |
|---|---|---|---|---|---|---|---|---|---|
| W-55 | X | 1-2 | ✓ | | | | | 20" | Density 2 to 4 |
| | | 2-3 | ✓ | | | | | | |
| | | 3-4 | ✓ | | | | | | |
| | | 4-5 | ✓ | | | | | | |
| | | 5-1 | ✓ | | | | | | |
| W-88 | X | 1-2 | ✓ | | | | | 16" | |
| | | 2-3 | ✓ | | | | | | |
| | | 3-4 | ✓ | | | | | | |
| | | 4-5 | ✓ | | | | | | |
| | | 5-6 | | | | | | | |

| Number of Welds Radiographed | PG1 | Number of Radiographic Personnel | 2 | Travel (If applicable) hours ____ miles ____ | Time Worked ____ am ____ pm ____ am ____ pm | TOTAL HOURS | 1743 |
|---|---|---|---|---|---|---|---|

| PERDIEM Yes No | Signature of Radiographer | Radiographer Assistant | Signature of Co. Rep. (confirms time and material correct) |
|---|---|---|---|
| | | Cuevas, A | Jeremy |

Our letters and reports apply only to the sample tested and/or inspected, and are not necessarily indicative of the qualities of apparently identical or similar products.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2356

DATE 02/05/2018    TERMS Net 30

DUE DATE 03/07/2018

**PURCHASE ORDER**
2293-4671

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew OT | 10 | 138.00 | 1,380.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 42 | 9.00 | 378.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,873.00 |
|---|---|

# - 1282/1043

**BLAZER** INSPECTION, INC.

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page 1 of 2

SC# _____

| | | | | | |
|---|---|---|---|---|---|
| CUSTOMER/CONTACT | Paragon | | | DATE | 2-3-18 |

LOCATION/ADDRESS  La, Marque, TX

UNIT/SYSTEM  Corval Magellan Piping TK-138-139     P.O. 2293-4671

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | 20" | 18" | 12" | 10" | |
| THICKNESS | .375 | .375 | .375 | .375 | |
| DIAMETER | 20" | 18 | 12" | 10" | |
| REINF. THICKNESS | .125 | .125 | .125 | .125 | |
| SFD | 20" | 18" | 12" | 10" | |
| EXPOSURE TIME | 8min | 5min | 3min | 2½ | |
| IQI SIZE/MATERIAL | B | B | B | B | |
| IQI LOCATION (S/F) | F | F | F | F | |
| SHIM THK & MAT'L | | | | | |
| # OF EXPOSURES | 6 | 4 | 3 | 3 | |
| MARKERS: NBR OR SPACING | 12.56 | 12.56 | 11.03 | 9.03 | |

| SOURCE | | kV | Ma | FOCAL SPOT | SCREENS | FRONT | .010 | FILM LOADING | | FILM PROCESS: Agfa |
|---|---|---|---|---|---|---|---|---|---|---|
| ☒ Ir | Ci 93 | | | .10×.11 | lead | REAR | .010 | ☒ Single | ☐ Double | TIME 5 d |
| ☐ Co | | | | | | | | | | TEMP 68 |
| ☐ X-Ray | NDE PROCEDURE  BL-RT-300-RevD | | ACCEPTANCE STANDARD  API-1104 | | SURFACE CONDITION | | | | ☐ AUTO  ☒ MANUAL | |

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☐ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION |
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION |

EU - EXTERNAL UNDERCUT   SU - SURFACE
IU - INTERNAL UNDERCUT   HL - IP DUE TO HIGH/LOW
IC - INTERNAL CONCAVITY   BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-86 | 1-2 | | | ☑ | | | X |
| | 2-3 | | | ☑ | | | |
| | 3-4 | | | ☑ | | | |
| | 4-5 | | | ☑ | | | |
| | 5-1 | | | ☑ | | | / |
| W-87 | 1-2 | | | ☑ | | | X |
| | 2-3 | | | ☑ | | | |
| | 3-4 | | | ☑ | | | |
| | 4-5 | | | ☑ | | | |
| | 5-1 | | | ☑ | | | / |
| W-115 | 1-2 | | | ☑ | | | X |
| | 2-3 | | | ☑ | | | |
| | 3-4 | | | ☑ | | | |
| | 4-5 | | | ☑ | | | |
| | 5-1 | | | ☑ | | | |

☐ ADDITIONAL PAGES     COMMENTS:

| # OF FILM AND SIZE  4½×17    42 | FILM BRAND/TYPE  Agfa D3 | TOTAL # OF WELDS  9 |
|---|---|---|

| Date 2-3-18 | Customer Contact | Per Diem Yes ☐ No ☒ | Report # 1282 | Unit # 12 | No. on Job 2 |
|---|---|---|---|---|---|
| Travel if Applicable Hours: 1 hour | Miles Total: 40 | Airlines ☐  Vehicle ☒ | Hours Worked 6am | AM and to 4pm | Total Hrs 10 hrs |

Signature of Customer's Representative certifies time and material correct
Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

Name, Signature, and Level of Examiner  Bret Grimes II    Devine, C
Assistant

RT-BI-001

1282
*# - 1043*



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page _Z_ of _Z_

SC# __1282__

| CUSTOMER/CONTACT | Paragon | DATE 2-3-18 |
|---|---|---|
| LOCATION/ADDRESS | La Marquez, TX | |
| UNIT/SYSTEM | MPT-138,139 | P.O. 2293-4671 |

| | | |
|---|---|---|
| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-56 | 1-2 | 2404 | 2404 | ☐ | ☒ | N/F | K |
| | 2-3 | | | ☐ | ☒ | N/F | |
| | 3-1 | | | ☒ | ☐ | | ✓ |
| W-34 | 1-2 | | | ☑ | ☐ | | K |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-1 | | | ☑ | ☐ | | ✓ |
| W-62 | 1-2 | | | ☑ | ☐ | | X |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |
| W-63 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | X |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |
| W-64 | 1-2 | | | ☑ | ☐ | | X |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |
| W-69 | 1-2 | | | ☑ | ☒ | SB | X   ICSB IN CODE |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner    Grimes M    DeVine, C

Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2373

DATE 02/06/2018   TERMS Net 30

DUE DATE 03/08/2018

**PURCHASE ORDER**
2293-4686

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @LaMarque, RT Report #252018-8 | 8 | 92.00 | 736.00 |
| Radiographic Testing:2 Person Radiography Crew OT | 4 | 138.00 | 552.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 48 | 9.00 | 432.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,835.00 |
|---|---|

**BLAZER INSPECTION, INC**

Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page 1 of 2

SC# 252018-8

CUSTOMER/CONTACT: Paragon
LOCATION/ADDRESS: Corval Magellan Piping Tks 138 + 139
UNIT/SYSTEM:

DATE 2-5-18
P.O. 2293-46860

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CS | — | — | | |
| THICKNESS | STD | — | — | | |
| DIAMETER | 24" | 18" | 16" | | |
| REINF. THICKNESS | .125 | | | | |
| SFD | 24.125 | 18.125 | 16.125 | | |
| EXPOSURE TIME | 14 | 8 | 6 | | |
| IQI SIZE/MATERIAL | B wire | — | — | | |
| IQI LOCATION (S/F) | F | — | — | | |
| SHIM THK & MAT'L | N/A | — | — | | |
| # OF EXPOSURES | 6 | 5 | 4 | | |
| MARKERS: NBR OR SPACING | 12.50 | 11.31 | 12.50 | | |

| SOURCE | | FOCAL SPOT | SCREENS | FRONT .005 | FILM LOADING | FILM PROCESS: AGFA |
|---|---|---|---|---|---|---|
| ☒ Ir | Ci 62  kV  Ma | .10x.11 | | REAR .005 | ☒ Single ☐ Double | TIME 3 min |
| ☐ Co | | | | | | |
| ☐ X-Ray | NDE PROCEDURE BIRT300 REV 0 | ACCEPTANCE STANDARD API 1104 | SURFACE CONDITION metal | | TEMP ☐ AUTO ☒ MANUAL |

STAGE OF MANUFACTURE: | INTERMEDIATE | FINAL | REPAIR | BEFORE PWHT | AFTER PWHT

C - CRACK          CP - CLUSTER POROSITY      IP - INSUFFICIENT PENETRATION      EU - EXTERNAL UNDERCUT      SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET    IF - INSUFFICIENT FUSION           IU - INTERNAL UNDERCUT      HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD           EP - EXCESSIVE PENETRATION         IC - INTERNAL CONCAVITY     BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-8 | 1-2 | 3.3 | 3.1 | | | | X |
| | 2-3 | 3.2 | 3.2 | | | | |
| | 3-4 | 3.4 | 3.4 | | | | |
| | 4-5 | 3.2 | 3.6 | | | | |
| | 5-6 | 3.1 | 3.3 | | | | |
| | 6-1 | 3.1 | 3.5 | | | | |
| W-9 | 1-2 | 3.2 | 3.3 | | | | |
| | 2-3 | 2.4 | 3.3 | | | | |
| | 3-4 | 2.6 | 3.7 | | | | |
| | 4-5 | 3.3 | 3.6 | | | | |
| | 5-6 | 3.4 | 3.6 | | | | |
| | 6-1 | 3.2 | 3.7 | | | | X |

☒ ADDITIONAL PAGES        COMMENTS:

# OF FILM AND SIZE (48) 4.5" x 17"        FILM BRAND/TYPE AGFA D-3        TOTAL # OF WELDS (9)

| Date 2-5-18 | Customer Contact Jeremy | Per Diem Yes ☐ No ☒ | Report # 252018-8 | Unit # 8 | No. on Job 2 |
| Travel if Applicable Hours: | Miles Total: 20 | Airlines Vehicle ☒ | Hours: Worked to 9 AM and to 9 PM | Total Hrs 12 HRS |

Signature of Customer's Representative certifies time and material correct        Name, Signature, and Level of Examiner: Erik Eacho   C. Trosher        Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

# BLAZER INSPECTION

**Nondestructive Testing**

2602 Texas Avenue • Texas City, TX 77590

(409) 948-1012

252018-8

**Report No.**

Page 2 of 2

## REPORT OF RADIOGRAPHIC INSPECTION OF WELDS

| X-Ray Number | By | Location | Yes | No | In | Out | No. of Exp. | Pipe Size (Dia) | Location and Type of Defects in Rejectable Welds |
|---|---|---|---|---|---|---|---|---|---|
| W-21 | E | 1-2 | ✓ | | | ✓ | 1 | 16" | 2.99 |
| | | 2-3 | | | | | | | 3.61 |
| | | 3-4 | | | | | | | 3.5 |
| | | 4-1 | | | | | | 16" | 3.8 |
| W-75 | X | 1-2 | | | | | | 18" | 2.9 |
| | | 2-3 | | | | | | | 3.1 |
| | | 3-4 | | | | | | | 2.8 |
| | | 4-5 | | | | | | | 2.9 |
| | | 5-1 | | | | | | 18" | 2.6 |
| W-77 | X | 1-2 | | | | | | | 2.4 |
| | | 2-3 | | | | | | | 2.5 |
| | | 3-4 | | | | | | | 2.6 |
| | | 4-5 | | | | | | | 3.1 |
| | | 5-1 | | | | | | 8" | 3.2 |
| W-83R | X | 1-2 | | | | | | 16" | 2.9 |
| | | 2-3 | | | | | | | 3.2 |
| | | 3-4 | | | | | | | 3.4 |
| | | 4-1 | | | | | | 16" | 3.0 |
| W-76 | X | 1-2 | | | | | | 18" | 3.1 |
| | | 2-3 | | | | | | | 2.9 |
| | | 3-4 | | | | | | | 3.1 |
| | | 4-5 | | | | | | | 2.7 |
| | | 5-1 | | | | | | 18" | 3.2 |
| W-2 | X | 1-2 | | | | | | 24" | 3.3 |
| | | 2-3 | | | | | | | 3.4 |
| | | 3-4 | | | | | | | 3.7 |
| | | 4-5 | | | | | | | 3.3 |
| | | 5-6 | | | | | | | 2.8 |
| | | 6-1 | | | | | | | 3.1 |
| W-16 | X | 1-2 | | | | | | 24" | 2.8 |
| | | 2-3 | | | | | | | 2.3 |
| | | 3-4 | | | | | | | 3.7 |
| | | 4-5 | | | | | | | 3.5 |
| | | 5-6 | | | | | | | 3.6 |
| | | 6-1 | ✓ | | | ✓ | 1 | 24" | 3.8 |

| Number of Welds Radiographed | 9 | Number of Radiographic Personnel | 2 | Travel (if applicable) | hours ___ miles ___ | Time Worked | am ___ pm  am ___ pm | TOTAL See Ticket HOURS 252018-8 |
|---|---|---|---|---|---|---|---|---|

PERDIEM Yes (No)   Signature of Radiographer LVL II   Radiographer Assistant   Signature of Co. Rep. (confirms time and material correct)

PRINTED NAME Erik Earls   C. Trahan

Our letters and reports apply only to the sample tested and/or inspected, and are not necessarily indicative of the qualities of apparently identical or similar products.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2378

DATE 02/07/2018   TERMS Net 30

DUE DATE 03/09/2018

**PURCHASE ORDER**
2293-4691

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @LaMarque, RT Report #10-262018, 2/6/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 38 | 9.00 | 342.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,193.00 |
|---|---|

10-26-2018

**RADIOGRAPHIC EXAMINATION REPORT**

BLAZER INSPECTION, INC.
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

Page _1_ of _2_

SC# _____

| | |
|---|---|
| CUSTOMER/CONTACT _Paragon_ | DATE _2/6/18_ |
| LOCATION/ADDRESS _LaMarque, Tx._     TK #138 & #139 | |
| UNIT/SYSTEM _J/N# 2293 - Corval Magellan Piping_ | P.O. _2293-4691_ |

| | A | B | C | D | E | |
|---|---|---|---|---|---|---|
| MATERIAL | CS | CS | | | | |
| THICKNESS | .375 | .375 | | | | |
| DIAMETER | 16 | 30 | | | | |
| REINF. THICKNESS | .125 | .125 | | | | |
| SFD | 16 | 15 | | | | |
| EXPOSURE TIME | 5m | 3m | | | | |
| IQI SIZE/MATERIAL | B | B | | | | |
| IQI LOCATION (S/F) | F | F | | | | |
| SHIM THK & MAT'L | .375 | .375 | | | | |
| # OF EXPOSURES | 2 | 2 | | | | |
| MARKERS: NBR OR SPACING | 12.5 | 13.4 | | | | |

(Diagrams: SWE/SWV, SWE/SWV, SWE/SWV, DWE/SWV, DWE/SWV, DWE/DWV, DWE/DWV)

| SOURCE | Ci | kV. | Ma | FOCAL SPOT | SCREENS | FRONT .010 | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|
| ☒ Ir | 50 | / | | .10 x .11 | .010 | REAR .010 | ☒ Single ☐ Double | TIME _6 min_ |
| ☐ Co | | | | | | | | TEMP _71_ |
| ☐ X-Ray | NDE PROCEDURE _RT-300_ | | ACCEPTANCE STANDARD _API 1104_ | | SURFACE CONDITION _Smooth_ | | | ☐ AUTO ☒ MANUAL |

| STAGE OF MANUFACTURE | | INTERMEDIATE | ☒ FINAL | | REPAIR | | BEFORE PWHT | | AFTER PWHT |
|---|---|---|---|---|---|---|---|---|---|

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
|---|---|---|---|---|
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W #13 | 1-2 | 2 to 4 | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | | | |
| | 6-7 | | | ✓ | | | |
| | 7-1 | | | ✓ | | | |
| W #14 | 1-2 | | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | | | |
| | 6-7 | | | ✓ | | | |
| | 7-1 | | | ✓ | | | |

☒ ADDITIONAL PAGES     COMMENTS: _#1096_

| # OF FILM AND SIZE (38) — 4.5" x 17" | FILM BRAND/TYPE _Agfa D3_ | TOTAL # OF WELDS _5_ |
|---|---|---|
| Date _2/6/18_ | Customer Contact _Jeremy_ | Per Diem Yes ☐ No ☒ | Report # _10-262018_ | Unit # _10_ | No. on Job _2_ |
| Travel if Applicable Hours: _N/A_  Miles Total: _N/A_ | Airlines ☐  Vehicle ☒ | Hours: Worked _2 PM_ to and to _10 PM_ | Total Hrs _8_ |

_Stacy Martin_
Signature of Customer's Representative certifies time and material correct

_Mark DeVine II_ / _Cory DeVine_
Name, Signature, and Level of Examiner     Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

# 2018

*# - 1096*



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page **2** of **2**

SC# _____

| CUSTOMER/CONTACT | *Paragon* | DATE *2/6/18* |
|---|---|---|
| LOCATION/ADDRESS | *Lamarque, Tx.* | |
| UNIT/SYSTEM | *J/h# 2293* | P.O. *2293-4691* |

| | | |
|---|---|---|
| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION |
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION |

| EU - EXTERNAL UNDERCUT | SU - SURFACE |
|---|---|
| IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W#15 | 1-2 | 2 to 4 | | ☑ | ☐ | | "X" |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-7 | | | ☑ | ☐ | | |
| | 7-1 | | | ☑ | ☐ | | |
| W#17 | 1-2 | | | ☑ | ☐ | | "E" |
| | 2-3 | | | ☑ | ☐ | | "E" |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |
| W#18 | 1-2 | | | ☑ | ☐ | | "E" |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |

*Stacy Martin*
Signature of Customer's Representative certifies time and material correct

*Mark DeVine II / Corp DeVine*
Name, Signature, and Level of Examiner / Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

**PARAGON FABRICATORS, INC.**
500 MAIN STREET
LAMARQUE, TEXAS 77568

**DATE** 6-Feb
**DAILY SHOOTING SHEET**
**PAGE** 1 **OF** 1

**GRADE TO** _____ **API 1104** _____
**D3 FILM**

P. \#  2293-4691

**CORVAL MAGELLAN PIPING TANKS#138 & #139**

| PARAGON JOB# | WELD # | EXTENT | SIZE | THK. | WELDER STENCIL | JOINT | MATERIAL TYPE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 2293 | W13 | 100% | 30" OD | .375" | "X" | BUTT WELD | CARBON STEEL | DWG.#475-D-3916F PFI ISO#3916F |
| 2293 | W14 | 100% | 30" OD | .375" | "X" | BUTT WELD | CARBON STEEL | DWG.#475-D-3876 PFI ISO#3801S-D-D |
| 2293 | W15 | 100% | 30" OD | .375" | "X" | BUTT WELD | CARBON STEEL | DWG.#475-D-3717A PFI ISO#3717-D-D |
| 2293 | W17 | 100% | 16" OD | .375" | "E" | BUTT WELD | CARBON STEEL | DWG.#475-D-3922C PFI ISO#3922C-A-A |
| 2293 | W18 | 100% | 16" OD | .375" | "E" | BUTT WELD | CARBON STEEL | DWG.#475-D-3922C PFI ISO#3922C-A-A |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |



**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2401

DATE 02/12/2018   TERMS Net 30

DUE DATE 03/14/2018

**PURCHASE ORDER**
2293-4693

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @LaMarque, RT 10-292018-1 & 10-292018-2, 2/13/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:2 Person Radiography Crew OT | 2 | 138.00 | 276.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 43 | 9.00 | 387.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,514.00 |
|---|---|

Case 17-36605   Document 88-2   Filed in TXSB on 05/16/18   Page 49 of 133

10-292018-1

**BLAZER** INSPECTION, INC.

Documentation...
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page 1 of 2

SC# _____

| CUSTOMER/CONTACT | Paragon | DATE 2/9/18 |
|---|---|---|

LOCATION/ADDRESS LaMarque, Tx.

UNIT/SYSTEM J/N# 2293 - Piping Tank #138 + #139    P.O. 2293-4693

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CS | CS | CS | CS | |
| THICKNESS | .375 | .375 | .375 | .375 | |
| DIAMETER | 24 | 16 | 12.7 | 8.6 | |
| REINF. THICKNESS | .125 | .125 | .125 | .125 | |
| SFD | 11.5 | 16 | 12.7 | 8.6 | |
| EXPOSURE TIME | 1 1/2 | 4 | 2 1/2 | 1 1/2 | |
| IQI SIZE/MATERIAL | B | B | B | B | |
| IQI LOCATION (S/F) | F | F | F | F | |
| SHIM THK & MAT'L | .375 | .375 | .375 | .375 | |
| # OF EXPOSURES | 2 | 2 | 3 | 3 | |
| MARKERS: NBR OR SPACING | 12.5 | 12.5 | 11.2 | 9 | |

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|
| ☑ Ir | 60 | | | .10 x .11 | .010 | REAR .010 | ☑ Single ☐ Double | TIME 6 min |
| ☐ Co | | | | | | | | TEMP 71 |
| ☐ X-Ray | NDE PROCEDURE RT-300 | | ACCEPTANCE STANDARD API 1104 | | SURFACE CONDITION Smooth | | | ☐ AUTO ☑ MANUAL |

| STAGE OF MANUFACTURE | | INTERMEDIATE | ☑ FINAL | ☐ REPAIR | | BEFORE PWHT | | AFTER PWHT |
|---|---|---|---|---|---|---|---|---|

C - CRACK          CP - CLUSTER POROSITY        IP - INSUFFICIENT PENETRATION      EU - EXTERNAL UNDERCUT      SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET      IF - INSUFFICIENT FUSION            IU - INTERNAL UNDERCUT      HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD              EP - EXCESSIVE PENETRATION          IC - INTERNAL CONCAVITY     BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC. | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W #44 R | 1-2 | 2 to 4 | | ✓ | | "X" | |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | | | |
| | 6-1 | | | ✓ | | | |
| W #11 | 1-2 | | | ✓ | | "X" | |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | | | |
| | 6-1 | | | ✓ | | | |

☑ ADDITIONAL PAGES    COMMENTS: #10-292018-2

| # OF FILM AND SIZE (43) - 4.5" x 17" | FILM BRAND/TYPE Agfa D3 | TOTAL # OF WELDS 15 |
|---|---|---|

| Date 2/9/18 | Customer Contact Jeremy | Per Diem Yes ☐ No ☑ | Report # 10-292018-1 | Unit # 10 | No. on Job 2 |
|---|---|---|---|---|---|

| Travel if Applicable | Airlines | Hours: | | | Total Hrs 10 |
|---|---|---|---|---|---|
| Hours: N/A   Miles Total: N/A | Vehicle | Worked 7 AM and to 5 PM | | | |

Signature of Customers Representative certifies time and material correct
Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

Name, Signature, and Level of Examiner Mark DeVine II    Assistant Cory DeVine

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

10-292018-2



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page __2__ of __2__

SC# _____

CUSTOMER/CONTACT _Paragon_     DATE _2/9/18_

LOCATION/ADDRESS _LaMarque, Tx._

UNIT/SYSTEM _J/N# 2293 - Piping Tank# 138 + #139_   P.O. _2293 - 4693_

| | |
|---|---|
| C - CRACK | CP - CLUSTER POROSITY |
| SL - SLAG | P - POROSITY/GAS POCKET |
| T - TUNGSTEN | HB - HOLLOW BEAD |

| | |
|---|---|
| IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT |
| IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT |
| EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY |

| | |
|---|---|
| SU - SURFACE | |
| HL - IP DUE TO HIGH/LOW | |
| BT - BURN THROUGH | |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W#83R | 1-2 | 2 to 4 | | ✓ | | | " X " |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-1 | | | ✓ | | | |
| W#52 | 1-2 | | | ✓ | | | " E " |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#66 | 1-2 | | | ✓ | | | " E " |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#67 | 1-2 | | | ✓ | | | " E " |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#68 | 1-2 | | | ✓ | | | " K " |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#51 | 1-2 | | | ✓ | | | " E " |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#80 | 1-2 | | | ✓ | | | " E " |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#81 | 1-2 | | | ✓ | | | " E " |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#79 | 1-2 | | | ✓ | | | " K " |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#98 | 1-2 | | | ✓ | | | " X " |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#108 | 1-2 | | | ✓ | | | " E " |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#109 | 1-2 | | | ✓ | | | " E " |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#111 | 1-2 | | | ✓ | | | " E " |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |

Signature of Customer's Representative certifies time and material correct

_Mark DeVine II_ / _Cory DeVine_
Name, Signature, and Level of Examiner / Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX  77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx  77568

**INVOICE 2416**

**DATE** 02/13/2018    **TERMS** Net 30

**DUE DATE** 03/15/2018

**PURCHASE ORDER**
2293-4693

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @LaMarque, RT Report #10-2122018-1 through 10-2122018-3, 2/12/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:2 Person Radiography Crew OT | 2 | 138.00 | 276.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 55 | 9.00 | 495.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,622.00 |
|---|---|

10-2122018-1

**BLAZER INSPECTION INC.**

Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page _1_ of _3_

SC# _____

| CUSTOMER/CONTACT | *Paragon* | DATE 2/12/18 |
|---|---|---|

LOCATION/ADDRESS  *La Marque, Tx.*

UNIT/SYSTEM  *J/W# 2293 - Magellan Piping TK #138 + #139*   P.O. *2293-4693*

| | A | B | C | D | E | |
|---|---|---|---|---|---|---|
| MATERIAL | CS | CS | CS | CS | CS | |
| THICKNESS | .375 | .375 | .375 | .375 | .375 | |
| DIAMETER | 8.6 | 18 | 10.7 | 12.7 | 24 | |
| REINF. THICKNESS | .125 | .125 | .125 | .125 | .125 | |
| SFD | 8.6 | 18 | 10.7 | 12.7 | 11.5 | |
| EXPOSURE TIME | 1½ | 8 min | 2½ | 3.05 | 2 | |
| IQI SIZE/MATERIAL | B | B | B | B | B | |
| IQI LOCATION (S/F) | F | F | F | F | F | |
| SHIM THK & MAT'L | .375 | .375 | .375 | .375 | .375 | |
| # OF EXPOSURES | 3 | 3 | 3 | 3 | 2 | |
| MARKERS: NBR or SPACING | 9 | 11 | 11.2 | 13.3 | 12.5 | |

SWE/SWV ☐   SWE/SWV ☐   SWE/SWV ☐   DWE/SWV ☐

DWE/SWV   DWE/DWV   DWE/DWV

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|
| ☑ Ir | 40 | | | .10 x 11 | .010 | FRONT ☑ | TIME 6 min |
| ☐ Co | | | | | | REAR .010 | TEMP 71 |
| ☐ X-Ray | | | | | | ☑ Single  ☐ Double | ☐ AUTO  ☑ MANUAL |

| NDE PROCEDURE | ACCEPTANCE STANDARD | SURFACE CONDITION |
|---|---|---|
| RT-300 | API 1104 | Smooth |

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☑ FINAL | ☑ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

C - CRACK  CP - CLUSTER POROSITY  IP - INSUFFICIENT PENETRATION  EU - EXTERNAL UNDERCUT  SU - SURFACE
SL - SLAG  P - POROSITY/GAS POCKET  IF - INSUFFICIENT FUSION  IU - INTERNAL UNDERCUT  HL - IP DUE TO HIGH/LOW
T - TUNGSTEN  HB - HOLLOW BEAD  EP - EXCESSIVE PENETRATION  IC - INTERNAL CONCAVITY  BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| w #114 | 1-2 | 2 to 4 | | ☑ | | | "X" |
| | 2-3 | | | ☑ | | | |
| | 3-1 | | | ☑ | | | |
| w #105 | 1-2 | | | ☑ | | | "X" |
| | 2-3 | | | ☑ | | | |
| | 3-1 | | | ☑ | | | |
| w# 69R | 1-2 | | | ☑ | | | "E" |
| | 2-3 | | | ☑ | | | |
| | 3-4 | | | ☑ | | | |
| | 4-5 | | | ☑ | | | |
| | 5-1 | | ☑ | ☑ | | | |
| | | | | ☐ | | | |
| | | | | ☐ | | | |
| | | | | ☐ | | | |
| | | | | ☐ | | | |

☑ ADDITIONAL PAGES  2   COMMENTS: 10-2122018-2 + 10-212018-3

| # OF FILM AND SIZE | FILM BRAND/TYPE | TOTAL # OF WELDS |
|---|---|---|
| (55) - 4.5" x 17" | Agfa D3 | 14 |

| Date | Customer Contact | Per Diem | | Report # | Unit # | No. on Job |
|---|---|---|---|---|---|---|
| 2/12/18 | Jeremy | Yes ☐  No ☑ | | 10-2122018-1 | 10 | 2 |

| Travel if Applicable | | Airlines ☐ | Hours: | | | Total Hrs |
|---|---|---|---|---|---|---|
| Hours: N/A | Miles Total: N/A | Vehicle ☐ | Worked _____ to 7 AM and _____ to 5 PM | | | 10 |

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner: *Mark DeVice II*   Assistant: *Cory DeVice*

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page _2_ of _3_

SC# _____

3282 2018-2

| CUSTOMER/CONTACT | Paragon | | | DATE | 2/12/18 |

LOCATION/ADDRESS  LaMarque, T-x,

UNIT/SYSTEM  J/N # 2293 - Magellan Piping  Tk #138 #739  P.O. 2293-4693

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W# 46 | 1-2 | 2 | 4 | ✓ | | | "E" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-1 | | | ✓ | | | |
| W# 82 | 1-2 | | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-1 | | | ✓ | | | |
| W#112 | 1-2 | | | ✓ | | | "E" |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#56R | 1-2 | | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#57R | 1-2 | | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#115 | 1-2 | | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#34 | 1-2 | | | ✓ | | | "E" |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#33 | 1-2 | | | ✓ | | | "K" |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#32 | 1-2 | | | ✓ | | | "K" |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |
| W#4R | 1-2 | | | ✓ | | | "X" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | ✗ | P | |
| | 6-1 | ✓ | ✓ | ✓ | | | |
| | | | | | | | |
| | | | | | | | |

Signature of Customer's Representative certifies time and material correct

Ma-K DeLane II / Name, Signature, and Level of Examiner / Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

No 2/12 2018-3



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page **3** of **3**

SC# _____

| CUSTOMER/CONTACT *Paragon* | | | | | | | | DATE **2** / **12** / **18** |
|---|---|---|---|---|---|---|---|---|

LOCATION/ADDRESS *LaMarque, T.x.*

UNIT/SYSTEM *J/N# 2293 - Magellon Piping Tk#138 & #139*    P.O. *2293 - 4693*

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
|---|---|---|---|---|
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W#73 A | 1-2 | 2 to 4 | | ☑ | ☐ | | "X" - "E" |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | V | V | ☑ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |

Signature of Customer's Representative certifies time and material correct

*Mark DeVine II* / *Cory DeVine*
Name, Signature, and Level of Examiner          Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX  77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx  77568

## INVOICE 2417

DATE 02/14/2018   TERMS Net 30

DUE DATE 03/16/2018

**PURCHASE ORDER**
2293-4701

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @LaMarque, RT Report #10-2132018-A, 2/13/2018 | 6 | 92.00 | 552.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 3 | 9.00 | 27.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $694.00 |
|---|---|

ID - 2132018 - A

**BLAZER** INSPECTION, INC.

Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page __1__ of __1__

SC# _____

CUSTOMER/CONTACT: Paragon   DATE 2/13/18

LOCATION/ADDRESS: LaMargue T.x.

UNIT/SYSTEM: S/N #2293 - Magellan Piping Tk #138 & #139   P.O. 2293-4701

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CS | | | | |
| THICKNESS | .375 | | | | |
| DIAMETER | 24 | | | | |
| REINF. THICKNESS | .125 | | | | |
| SFD | 11.5 | | | | |
| EXPOSURE TIME | 2 | | | | |
| IQI SIZE/MATERIAL | B | | | | |
| IQI LOCATION (S/F) | F | | | | |
| SHIM THK & MAT'L | .375 | | | | |
| # OF EXPOSURES | 1 | | | | |
| MARKERS: NBR OR SPACING | 12.5 | | | | |

SWE/SWV    SWE/SWV    SWE/SWV    DWE/SWV

DWE/SWV    DWE/DWV    DWE/DWV

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|
| Ir | 40 | | | .10 x 11 | .010 | | ☑ Single ☐ Double | TIME 6.5 |
| Co | | | | | | REAR .010 | | TEMP 70 |
| X-Ray | | | | | | | | ☐ AUTO ☑ MANUAL |

NDE PROCEDURE: RT-300   ACCEPTANCE STANDARD: API 1104   SURFACE CONDITION: Smooth

STAGE OF MANUFACTURE: | INTERMEDIATE | ☑ FINAL | ☑ REPAIR | BEFORE PWHT | AFTER PWHT

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
|---|---|---|---|---|
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W#412 | 1-2 | 2 to 4 | | ☑ | | | "X" |
| | | | | | | | |
| W#73A | 1-2 | 2 to 4 | | ✓ | | | "X" |
| ✓ | | ✓ | ✓ | | | | "X" |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

☐ ADDITIONAL PAGES   COMMENTS: None

# OF FILM AND SIZE: (3) - 4.5" x 17"   FILM BRAND/TYPE: Agfa D3   TOTAL # OF WELDS: 2

| Date 2/13/18 | Customer Contact Jeremy | Per Diem Yes ☐ No ☑ | Report # 10-2132018-A | Unit # 10 | No. on Job 2 |
|---|---|---|---|---|---|

Travel if Applicable   Hours: N/A   Miles Total: N/A   Airlines   Vehicle ✓   Hours: Worked   to 9 AM   and   to 3 PM   Total Hrs 6

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner: Mark DeVine II / Cory DeVine   Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

**PARAGON FABRICATORS, INC.**
**500 MAIN STREET**
**LAMARQUE, TEXAS 77568**

**DAILY SHOOTING SHEET**

DATE __12-Feb__

PAGE __1 OF__ __1__

GRADE TO _____ API 1104
D3 FILM

P.O.# __2293-4701__

**CORVAL MAGELLAN PIPING TANKS#138 & #139**

| PARAGON JOB# | WELD # | EXTENT | SIZE | THK. | WELDER STENCIL | JOINT | MATERIAL TYPE | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 2293 | W4-R | view 5-6 | 24" OD | .375" | "X" | BUTT WELD | CARBON STEEL | DWG.#475-D-3915 PFI ISO#3915-E-E(REPAIR) |
| 2293 | W73R | view 2-3 | 24" OD | .375" | "X" | BUTT WELD | CARBON STEEL | DWG.#475-D-3922 PFI ISO#3922C-A-A(REPAIR) |
| 2293 | W73R | view 3-4 | 24" OD | .375" | "X" | BUTT WELD | CARBON STEEL | DWG.#475-D-3922 PFI ISO#3922C-A-A(REPAIR) |
| 2293 | W73R | view 4-5 | 24" OD | .375" | "X" | BUTT WELD | CARBON STEEL | DWG.#475-D-3922 PFI ISO#3922C-A-A(REPAIR) |
| 2293 | W73R | view 6-1 | 24" OD | .375" | "X" | BUTT WELD | CARBON STEEL | DWG.#475-D-3922 PFI ISO#3922C-A-A(REPAIR) |

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2468

**DATE** 02/26/2018 **TERMS** Net 30

**DUE DATE** 03/28/2018

**PURCHASE ORDER**
2293

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST<br>Corval Magellan Piping @ Corpus Christi, TX - RT Report #1749 - 2/22/2018 | 4 | 92.00 | 368.00 |
| Miscellaneous Charges:Per Diem | 2 | 135.00 | 270.00 |
| Miscellaneous Charges:Mileage | 255 | 0.90 | 229.50 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |
| Radiographic Testing:2 Person Radiography Crew ST<br>Corval Magellan Piping @ Corpus Christi - RT Report #1241 - 2/23/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:2 Person Radiography Crew OT | 2 | 138.00 | 276.00 |
| Radiographic Testing:Film:4.5x17 Inch Film<br>Total of 5 film shot - 3 (Weld 103) film were re-shoots per Level III review and not billable | 2 | 9.00 | 18.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:Per Diem | 2 | 135.00 | 270.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |
| Radiographic Testing:2 Person Radiography Crew OT<br>Corval Magellan Piping @ Corpus Christi - RT Report #1097 - Saturday 2/24/2018 | 14 | 138.00 | 1,932.00 |
| Radiographic Testing:Film:4.5x17 Inch Film<br>Total of 38 Film Shot - Weld 93 view 2-3, Weld 92 all 3 views, Weld 2 all 6 views re-shoots per Level III review and not billable | 28 | 9.00 | 252.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:Mileage | 255 | 0.90 | 229.50 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $4,876.00 |
| --- | --- |

**BLAZER** INSPECTION, INC.

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

## RADIOGRAPHIC EXAMINATION REPORT

Page _____ of _____

SC# _____

| CUSTOMER/CONTACT | Paragon C Magellen | DATE | 7-22-18 |
| --- | --- | --- | --- |
| LOCATION/ADDRESS | Corpus Christi, TX | | |
| UNIT/SYSTEM | CMPT 138 + 139 | P.O. | 2293 |

| | A | B | C | D | E |
| --- | --- | --- | --- | --- | --- |
| MATERIAL | | | | | |
| THICKNESS | | | | | |
| DIAMETER | | | | | |
| REINF. THICKNESS | | | | | |
| SFD | | | | | |
| EXPOSURE TIME | | | | | |
| IQI SIZE/MATERIAL | | | | | |
| IQI LOCATION (S/F) | | | | | |
| SHIM THK & MAT'L | | | | | |
| # OF EXPOSURES | | | | | |
| MARKERS: NBR OR SPACING | | | | | |



SWE/SWV   SWE/SWV   SWE/SWV   DWE/SWV

DWE/SWV   DWE/DWV   DWE/DWV

| SOURCE | Ci 85 | kV | Ma | FOCAL SPOT | SCREENS | FRONT REAR | FILM LOADING ☐ Single ☐ Double | FILM PROCESS: TIME |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ☒ Ir | | | | | | | | |
| ☐ Co | NDE PROCEDURE BI-RT-300-ROOD | | ACCEPTANCE STANDARD | | SURFACE CONDITION | | | TEMP |
| ☐ X-Ray | | | | | | | | ☐ AUTO  ☐ MANUAL |

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☐ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
| --- | --- | --- | --- | --- | --- |

C - CRACK          CP - CLUSTER POROSITY        IP - INSUFFICIENT PENETRATION     EU - EXTERNAL UNDERCUT     SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET      IF - INSUFFICIENT FUSION          IU - INTERNAL UNDERCUT     HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD             EP - EXCESSIVE PENETRATION        IC - INTERNAL CONCAVITY    BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | Travel + | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | Per Diem | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |

| ☐ ADDITIONAL PAGES | COMMENTS: | | |
| --- | --- | --- | --- |
| # OF FILM AND SIZE | FILM BRAND/TYPE | | TOTAL # OF WELDS Ø |

| Date 7-22-18 | Customer Contact Roland M | Per Diem Yes ☒ No ☐ | Report # 1749 | Unit # 12 | No. on Job 2 |
| --- | --- | --- | --- | --- | --- |
| Travel if Applicable Hours: 4 hours | Miles Total: 255 | Airlines ☐  Vehicle ☒ | Hours: Worked 6pm to AM and to 10p PM | | Total Hrs 4h |

Michael T. Curley
**Signature of Customer's Representative** certifies time and material correct

Mike brines Gld LVII / Lantrip.T LVI
**Name, Signature, and Level of Examiner**          **Assistant**

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page __1__ of __1__

SC# _____

| | | |
|---|---|---|
| CUSTOMER/CONTACT | Paragon C Magellan | DATE 2-23-18 |
| LOCATION/ADDRESS | Corpus Christi, TX | |
| UNIT/SYSTEM | Corval Magellan Piping Tanks 138+139 | P.O. 2293 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CIS | CIS | | | |
| THICKNESS | 375 | 375 | | | |
| DIAMETER | 18 8.625 | 8.625 | | | |
| REINF. THICKNESS | .125 | .125 | | | |
| SFD | 18 8.65 | 8.65 | | | |
| EXPOSURE TIME | 6min | 1½min | | | |
| IQI SIZE/MATERIAL | B | B | | | |
| IQI LOCATION (S/F) | F | F | | | |
| SHIM THK & MAT'L | | | | | |
| # OF EXPOSURES | 2 | 3 | | | |
| MARKERS: NBR OR SPACING | 4.55 | 9.03 | | | |



SWE/SWV   SWE/SWV   SWE/SWV   DWE/SWV
DWE/SWV   DWE/DWV   DWE/DWV

| SOURCE | | Ci 83 | kV | Ma | FOCAL SPOT .10 x .11 | SCREENS Lead | FRONT .010 REAR .010 | FILM LOADING ☒ Single ☐ Double | FILM PROCESS: AgFa TIME 68 |
|---|---|---|---|---|---|---|---|---|---|
| ☒ Ir | | | | | | | | | |
| ☐ Co | NDE PROCEDURE BI-FT-300 Rev O | | | ACCEPTANCE STANDARD API-1104 | | SURFACE CONDITION | | | TEMP 5min |
| ☐ X-Ray | | | | | | | | ☐ AUTO ☒ MANUAL |

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☐ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

C - CRACK          CP - CLUSTER POROSITY          IP - INSUFFICIENT PENETRATION          EU - EXTERNAL UNDERCUT          SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET          IF - INSUFFICIENT FUSION          IU - INTERNAL UNDERCUT          HL - IP DUE TO HIGH/LOW
T - TUNGSTEN          HB - HOLLOW BEAD          EP - EXCESSIVE PENETRATION          IC - INTERNAL CONCAVITY          BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-63 | 3-4 | 2to4 | 2to4 | ☒ | ☐ | X | C-3-18 |
| W-64 | 3-4 | 2to4 | 2to4 | ☒ | ☐ | X | C-3-18 |
| W-103 | 1-2 | 2to4 | 2to4 | ☒ | ☐ | R | 1-31-18 |
| | 2-3 | | | ☐ | ☐ | | |
| | 3-1 | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | STAND BY MOST | |
| | | | | ☐ | ☐ | OF THE DAY !!! | |
| | | | | ☐ | ☐ | DIDN'T GET WELDS TILL | |
| | | | | ☐ | ☐ | 3:30 PM | |
| | | | | ☐ | ☐ | | |

☐ ADDITIONAL PAGES     COMMENTS:

| # OF FILM AND SIZE 4½X17   5 | FILM BRAND/TYPE  AgFa  D-3 | TOTAL # OF WELDS  3 |
|---|---|---|

| Date 2-23-18 | Customer Contact Roland, M | Per Diem Yes ☒ No ☐ | Report # 1741 | Unit # 12 | No. on Job 2 |
|---|---|---|---|---|---|

| Travel if Applicable Hours: N/A   Miles Total: 205 | Airlines ☐ Vehicle ☒ | Hours: Worked 6:30 AM to ___ AM and ___ to 4:30 PM | Total Hrs 10 hrs |
|---|---|---|---|

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner: Mike Grimes @ ___ LVII / Lantrip, J LVI     Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page 1 of 2

SC# _____

| | |
|---|---|
| CUSTOMER/CONTACT | Paragon c Magellan |
| LOCATION/ADDRESS | Corpus Christi, TX |
| UNIT/SYSTEM | CMPT - 138 & 139 |

DATE 2-24-18

P.O. 2293

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | C15 | C15 | C15 | C15 | C15 |
| THICKNESS | .375 | .375 | .322 | .375 | .375 |
| DIAMETER | 20" | 18" | 8" | 24" | 12" |
| REINF. THICKNESS | .175 | .125 | .125 | .125 | .125 |
| SFD | 9.5" | 16.5" | 8" | 24" | 12" |
| EXPOSURE TIME | 3½ min | 2:45 2 min | 1½ | 10½ | 3 min |
| IQI SIZE/MATERIAL | B | B | B | B | B |
| IQI LOCATION (S/F) | F | F | F | F | F |
| SHIM THK & MAT'L | | | | | |
| # OF EXPOSURES | 5 | 4 | 3 | 7 | |
| MARKERS: NBR OR SPACING | 12.56 | 1256 | 9.05 | 12.56 | 11.05 |

| | | |
|---|---|---|
| SOURCE | Ci | kV | Ma |
| ☒ Ir | B3 | | |
| ☐ Co | | | |
| ☐ X-Ray | | | |

FOCAL SPOT .10 X 11

SCREENS lead

FRONT .010   FILM LOADING
REAR .010   ☒ Single   ☐ Double

FILM PROCESS: Agfa
TIME 4 min / 5 min
TEMP 67
☐ AUTO   ☒ MANUAL

NDE PROCEDURE BI-RT-300-Rev0

ACCEPTANCE STANDARD API-1104

SURFACE CONDITION As Welded

STAGE OF MANUFACTURE   ☐ INTERMEDIATE   ☐ FINAL   ☐ REPAIR   ☐ BEFORE PWHT   ☐ AFTER PWHT

C - CRACK          CP - CLUSTER POROSITY      IP - INSUFFICIENT PENETRATION    EU - EXTERNAL UNDERCUT    SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET    IF - INSUFFICIENT FUSION         IU - INTERNAL UNDERCUT    HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD           EP - EXCESSIVE PENETRATION       IC - INTERNAL CONCAVITY   BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-31 | 1-2 | 2 to 4 | 2 to 4 | ✓ | | | X 18" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-1 | | | ✓ | | | |
| W-53 | 1-2 | | | ✓ | | | X 20" |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-1 | | | ✓ | | | |
| W-34 | 3-1 | | | ✓ | | | K 12" |
| W-93 | 2-3 | | | ✓ | | FOR. | E 20" |
| W-92 | 1-2 | | | ✓ | | | X 8" |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |

☐ ADDITIONAL PAGES   COMMENTS:

# OF FILM AND SIZE 4½ X 17   (42)

FILM BRAND/TYPE D3   Agfa

TOTAL # OF WELDS 10

| | | | | | |
|---|---|---|---|---|---|
| Date 2-24-18 | Customer Contact Michael / Roland | Per Diem Yes ☒ No ☐ | Report # 1097 | Unit # 12 | No. on Job |
| Travel if Applicable Hours: 4 hours | Miles Total: 255 | Airlines ☐ Vehicle ☒ | Hours: Worked 6:30 AM to AM and to 8:30 PM | | Total Hrs 14 hr |

✗ _Mich O. Cently_
Signature of Customer's Representative certifies time and material correct

Mike Grimes LV II / Lantrip, J
Name, Signature, and Level of Examiner          Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

109 7
# - 1021



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page  2  of  2

SC# _____

CUSTOMER/CONTACT   Paragon & Magellan        DATE  2-24-18

LOCATION/ADDRESS   Corpus Christi, TX

UNIT/SYSTEM   CMPT - 138 - 139        P.O.   7293

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|------|------|-------|-------|-----|-----|------------------|-------------------------------|
| W-35 | 1-2 | 2+6U | 2 to U | ☑ | ☐ | | X  20" |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-1 | | | ☑ | ☐ | | |
| W-113 | 1-2 | | | ☑ | ☐ | | X  20" |
| | 5-1 | | | ☑ | ☐ | | |
| W-86 | 1-2 | | | ☑ | ☐ | | X  20" |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-1 | | | ☑ | ☐ | | |
| W-1 | 1-2 | | | ☑ | ☐ | | 24"  X |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☐ | ☐ | | |
| C-2 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☑ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |

X  Michael T. Cutler
Signature of Customer's Representative certifies time and material correct

Mike Grimes  CWI  LV II      / Lantrip. J
Name, Signature, and Level of Examiner        Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

Blazer Inspection, Inc.
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2489

DATE 03/05/2018   TERMS Net 30

DUE DATE 04/04/2018

**PURCHASE ORDER**
2293-4691

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew OT @LaMarque, RT Report #1139, 3/3/2018 | 8 | 138.00 | 1,104.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 11 | 9.00 | 99.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,318.00 |
|---|---|

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page _____ of _____

SC# _____

| | |
|---|---|
| CUSTOMER/CONTACT | PARAGON FAB |
| LOCATION/ADDRESS | LA Marque, TX |
| UNIT/SYSTEM | |

DATE 3-3-18

P.O. 2293-4691

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | C/S | C/S | C/S | | |
| THICKNESS | STD | STD | STD | | |
| DIAMETER | 18" | 12" | 8" | | |
| REINF. THICKNESS | .125 | .125 | .125 | | |
| SFD | 18.5" | 12.5" | 8.5" | | |
| EXPOSURE TIME | 1:10m | 4:15m | 1:40m | | |
| IQI SIZE/MATERIAL | B | B | B | | |
| IQI LOCATION (S/F) | F | F | F | | |
| SHIM THK & MAT'L | | | | | |
| # OF EXPOSURES | 5 | 3 | 3 | | |
| MARKERS: NBR OR SPACING | 11.30 | 13.35 | 9.03 | | |

Diagrams: SWE/SWV (checked), SWE/SWV, SWE/SWV, DWE/SWV
DWE/SWV, DWE/DWV, DWE/DWV

| | | |
|---|---|---|
| SOURCE ☑ Ir ☐ Co ☐ X-Ray | Ci 68 | kV    Ma |
| FOCAL SPOT .140 | SCREENS LEAD | FRONT 010 REAR 010 |
| FILM LOADING ☑ Single ☐ Double | | |
| NDE PROCEDURE BI-RT-300 Rev.0 | ACCEPTANCE STANDARD Api 1104 | SURFACE CONDITION AS WELDED |

FILM PROCESS: TIME 4 min  TEMP 72°  ☑ AUTO  ☑ MANUAL

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☑ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

C - CRACK          CP - CLUSTER POROSITY        IP - INSUFFICIENT PENETRATION     EU - EXTERNAL UNDERCUT    SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET      IF - INSUFFICIENT FUSION          IU - INTERNAL UNDERCUT     HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD             EP - EXCESSIVE PENETRATION        IC - INTERNAL CONCAVITY    BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-75 | 1-2 | 2.2 | 2.7 | ☑ | ☐ | | w/s "N" |
| | 2-3 | 2.4 | 3 | ☑ | ☐ | | |
| | 3-4 | 2.6 | 3.1 | ☑ | ☐ | | |
| | 4-5 | 2.5 | 2.9 | ☑ | ☐ | Cap Shadow | |
| | 5-1 | 2.4 | 3.2 | ☑ | ☐ | Slag in Code | |
| W-79 | 1-2 | 2.2 | 2.9 | ☑ | ☐ | | w/s "X" |
| | 2-3 | 2.7 | 3.3 | ☑ | ☐ | | |
| | 3-1 | 2.5 | 3.1 | ☑ | ☐ | | |
| W-3 | 1-2 | 2.4 | 3.0 | ☑ | ☐ | | w/s "X" |
| | 2-3 | 2.9 | 3.6 | ☑ | ☐ | | |
| | 3-1 | 2.7 | 3.4 | ☑ | ☐ | | |

☐ ADDITIONAL PAGES     COMMENTS:

# OF FILM AND SIZE (11) 4½" X 17"

FILM BRAND/TYPE AGFA D3

TOTAL # OF WELDS 3

| | | | | |
|---|---|---|---|---|
| Date 3-3-18 | Customer Contact Michael | Per Diem ☐ Yes ☑ No | Report # | Unit # 10 | No. on Job 2 |
| Travel if Applicable Hours: | Miles Total: | Airlines ☐ Vehicle ☑ | Hours: Worked ___ to ___ AM and ___ to ___ PM | Total Hrs 8hr |

X _Michael T Country_
Signature of Customer's Representative certifies time and material correct
Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

_Daniel Rhodes II_
Name, Signature, and Level of Examiner

_Joshua LaTrip_
Assistant

RT-BI-001

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2490

DATE 03/05/2018   TERMS Net 30

DUE DATE 04/04/2018

**PURCHASE ORDER**
2293-4691

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Ultrasonic Testing:Thickness Surveys or Inspections:2 Person UT Thickness Crew OT @LaMarque, UT Report #332018-1, 3/3/2018 | 8 | 161.25 | 1,290.00 |
| Ultrasonic Testing:Thickness Surveys or Inspections:Ultrasonic Thickness Meter | 1 | 80.00 | 80.00 |
| Consumables:UT Materials:Ultragel Tube Tube | 1 | 10.00 | 10.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,445.00 |
|---|---|

**ULTRASONIC EXAMINATION REPORT**

BLAZER INSPECTION INC.

2602 Texas Avenue
Texas City, TX 77590 Office
(409) 948-1012      Fax
(409) 948-0839
www.blazerinspection.com

Page 1 of 1

SC# 332018-1

| | |
|---|---|
| CUSTOMER/CONTACT Paragon | DATE 3/3/2018 |
| LOCATION/ADDRESS Texas City | |
| UNIT/SYSTEM 475D-3916E | P.O. 2293-4691 |
| ITEM DESCRIPTION 30" STD | |

| MATERIAL c/s | SIZE 30' | QUANTITY 1 | THICKNESS .402 | SURFACE CONDITION smooth |
|---|---|---|---|---|

| PROCEDURE BI UT 100 REV 0 | ACCEPTANCE STANDARD 31.3 | ITEM TEMP 80° | CAL BLOCK TEMP 80° |
|---|---|---|---|

| STAGE OF MANUFACTURE | ☐ INITIAL  ☑ FINAL  ☐ REPAIR | COMMENTS | SURFACE PREPARATION smooth |
|---|---|---|---|

| ☑ LONGITUDINAL  ☐ OTHER  ☐ SHEAR WAVE | TYPE OF EXAM UTT | | COUPLANT ultragel |
|---|---|---|---|

| INSTRUMENT MFG: Panametrics MODEL: Epoch XT S/N: 070129609 | TRANSDUCER MFG: Olympus MODEL: A104S S/N: 1108552 | FREQ: 2.25 MHz SIZE: 1.0" | ELEMENT ☑ SINGLE ☐ DUAL | WEDGE ANGLE: 0° MEAS. ANGLE: 0° DELAY: 0.000 |
|---|---|---|---|---|

| CALIBRATION BLOCK ☑ FLAT  ☐ CURVED | TYPE DSC | MATERIAL c/s | MFG 3E | S/N 3E/BCB/CS/1" |
|---|---|---|---|---|

| COMMENTS | INCLUDE ACCEPT/REJECT | ☐ SKETCH  ☐ ADDITIONAL PAGES |
|---|---|---|

475D-3916E   Thickness Readings

1.) .398
2.) .394
3.) .397
4.) .402
5.) .411
6.) .395
7.) .397

| SENSITIVITY LEVEL | CAL TIME | INITIAL 7:45 | INTERM | INTERM | FINAL |
|---|---|---|---|---|---|

| CONSUMABLES: COUPLANT GAL | TUBE | ☑ HIGH TEMP. NA |
|---|---|---|

| DATE 3/3/2018 | Customer Contact | Per Diem Yes ☐  No ☑ | Report # 1 | Unit # NA | No. on Job |
|---|---|---|---|---|---|

| Travel if Applicable Hours: NA | Miles Total NA | Airlines ☐ Vehicle ☑ | Hours: Worked 7:00 AM and 3:00 PM | Total Hours 8 |
|---|---|---|---|---|

Signature of Customer's Representative certifies time and material correct
*Michael T. Courtney*

Name, Signature and Level of Examiner      Assistant
Terry Eaglin LVL II

Customer signature indicates satisfactory performance & agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file
UT-BI-001

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2508

DATE 03/06/2018   TERMS Net 30

DUE DATE 04/05/2018

**PURCHASE ORDER**
2293

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @LaMarque, RT Report #2054, 3/5/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 32 | 9.00 | 288.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,139.00 |
|---|---|

-2054

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page _1_ of _2_

SC# _____

| | | | |
|---|---|---|---|
| CUSTOMER/CONTACT | Paragon | DATE | 3-5-18 |
| LOCATION/ADDRESS | La Marque, TX | | |
| UNIT/SYSTEM | CMPT- 138 + 139 | P.O. | 2293 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | C 15 | C 15 | C 15 | C 15 | C 15 |
| THICKNESS | STD | STD | STD | STD | STD |
| DIAMETER | 18" | 24" | 12.75 | 8.750 | 20" |
| REINF. THICKNESS | | | | | |
| SFD | 18" | 24" | 12.75 | 8.750 | 20" |
| EXPOSURE TIME | 19 min | 35 min | 10 min | 350 sec | 24 min |
| IQI SIZE/MATERIAL | B | B | B | B | B |
| IQI LOCATION (S/F) | F | F | F | F | F |
| SHIM THK & MAT'L | | | | | |
| # OF EXPOSURES | 4 | 5 | 3 | 3 | 5 |
| MARKERS: NBR OR SPACING | 12.56 | 12.56 | 11.03 | 9.03 | 12.56 |

| | | |
|---|---|---|
| SOURCE | Ci | 30 |
| ☒ Ir | kV | |
| ☐ Co | Ma | |
| ☐ X-Ray | | |

FOCAL SPOT .10X.11

SCREENS: each

FRONT .010  REAR .010

FILM LOADING: ☒ Single  ☐ Double

FILM PROCESS: AgFa
TIME 5
TEMP 70°
☐ AUTO  ☒ MANUAL

NDE PROCEDURE: BI-RT-300 REV0
ACCEPTANCE STANDARD: API-1104
SURFACE CONDITION: As Welded

STAGE OF MANUFACTURE: ☐ INTERMEDIATE  ☐ FINAL  ☐ REPAIR  ☐ BEFORE PWHT  ☐ AFTER PWHT

C - CRACK          CP - CLUSTER POROSITY      IP - INSUFFICIENT PENETRATION    EU - EXTERNAL UNDERCUT    SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET    IF - INSUFFICIENT FUSION          IU - INTERNAL UNDERCUT    HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD           EP - EXCESSIVE PENETRATION        IC - INTERNAL CONCAVITY   BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|---|
| Flw 62 | 1-2 | 2toc1 | 2toc1 | ✓ | | 18" | | N |
| | 2-3 | | | ✓ | | | | |
| | 3-4 | | | ✓ | | | | |
| | 4-1 | | | ✓ | | | | |
| FW-3 | 1-2 | | | ✓ | | 24" | | N |
| | 2-3 | | | ✓ | | | | |
| | 3-4 | | | ✓ | | | | |
| | 4-5 | | | ✓ | | NF .645 INCORE | | ✓ |
| | 5-1 | | | ✓ | | NF .645 INCORE | | > Same indication. |
| Flw-79 | 1-2 | | | ✓ | | 12" | | X |
| | 2-3 | | | ✓ | | | | |
| | 3-1 | | | ✓ | | | | ✓ |
| Flw-13 | 1-2 | | | ✓ | | 12" | | X |
| | 2-3 | | | ✓ | | | | |
| | 3-1 | | | ✓ | | | | ✓ |

☐ ADDITIONAL PAGES   COMMENTS:

| | | | | | |
|---|---|---|---|---|---|
| # OF FILM AND SIZE | 4½ X 17    (32) | FILM BRAND/TYPE | AgFa D-3 | TOTAL # OF WELDS | 8 |
| Date 3-5-18 | Customer Contact Mike | Per Diem ☐ Yes  ☒ No | Report # 2054 | Unit # 12 | No. on Job |
| Travel if Applicable Hours: N/A | Miles Total: N/A | Airlines ☐ Vehicle ☒ | Hours: Worked 8 Am    AM and    to    4 PM | | Total Hrs 8hr |

Signature of Customer's Representative certifies time and material correct

Grimes Mike LVII / Lantrip J
Name, Signature, and Level of Examiner    Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

# T026
2054

**READER SHEET**

Page 2 of 2

SC#

| CUSTOMER/CONTACT | Paragon | | | | | | DATE 3-5-18 |
|---|---|---|---|---|---|---|---|
| LOCATION/ADDRESS | La, Marquita X | | | | | | |
| UNIT/SYSTEM | CMPT-138 & 139 | | | | | P.O. 293 | |

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
|---|---|---|---|---|
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|---|
| FW-66 | 1-2 | 2#o4 | 2#o4 | ☑ | ☐ | 12" CP    INCORE | X | |
| | 2-3 | | | ☑ | ☐ | ✓ | | |
| | 3-1 | | | ☑ | ☐ | ✓ | | |
| FW-89 | 1-2 | | | ☐ | ☒ | 12" POR/S6₃ | J | |
| | 2-3 | | | ☐ | ☐ | ✓ CP  INCOR | ✓ | |
| | 3-1 | | | ☑ | ☐ | ~~~~~~~~ | ✓ | |
| FW-89 | 1-2 | | | ☑ | ☐ | 20" | J | |
| | 2-3 | | | ☑ | ☐ | ✓ | | |
| | 3-4 | | | ☐ | ☒ | POR/S6₃ | ✓ | |
| | 4-5 | | | ☐ | ☒ | POR/S6₃ | | |
| | 5-1 | | | ☑ | ☐ | ✓ | | |
| V-110 | 1-2 | | | ☑ | ☐ | IP/NF .492 8" | N | |
| | 2-3 | | | ☑ | ☐ | | ✓ | |
| | 3-1 | | | ☑ | ☐ | IP/NF .698 ✓ | ✓ | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |
| | | | | ☐ | ☐ | | | |

Signature of Customer's Representative certifies time and material correct

Mike Grimes 3 ... Lantrip
Name, Signature, and Level of Examiner          Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX  77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx  77568

## INVOICE 2510

**DATE** 03/07/2018   **TERMS** Net 30

**DUE DATE** 04/06/2018

**PURCHASE ORDER**
2293-4691

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @LaMarque, RT Report #1645, 3/6/2018 | 7 | 92.00 | 644.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 28 | 9.00 | 252.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,011.00 |
|---|---|

-1645

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

*RADIOGRAPHIC EXAMINATION REPORT*

Page 1 of 2

SC# _____

CUSTOMER/CONTACT: PFI

DATE 3-6-18

LOCATION/ADDRESS: LA MARQUE

UNIT/SYSTEM _____   P.O. 2293-4691

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CIS | B | C | D | E |
| THICKNESS | STD | B | C | D | E |
| DIAMETER | 24" | B | C | D | E |
| REINF. THICKNESS | — | B | C | D | E |
| SFD | 12" | B | C | D | E |
| EXPOSURE TIME | 2m30s | B | C | D | E |
| IQI SIZE/MATERIAL | B | B | C | D | E |
| IQI LOCATION (S/F) | F | B | C | D | E |
| SHIM THK & MAT'L | — | B | C | D | E |
| # OF EXPOSURES | | B | C | D | E |
| MARKERS: NBR OR SPACING | #3 | B | C | D | E |



SWE/SWV   SWE/SWV   SWE/SWV   DWE/SWV
DWE/SWV   DWE/DWV   DWE/DWV

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT .005 | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|
| ☒ Ir | 46 | | | .10 x .11 | | REAR .005 | ☒ Single ☐ Double | TIME 4m |
| ☐ Co | | NDE PROCEDURE BI-RT-300-REV0 | | ACCEPTANCE STANDARD | | SURFACE CONDITION AS WELDED | | TEMP 69° |
| ☐ X-Ray | | | | | | | | ☐ AUTO ☒ MANUAL |

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☒ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

C - CRACK          CP - CLUSTER POROSITY      IP - INSUFFICIENT PENETRATION    EU - EXTERNAL UNDERCUT    SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET     IF - INSUFFICIENT FUSION        IU - INTERNAL UNDERCUT    HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD            EP - EXCESSIVE PENETRATION      IC - INTERNAL CONCAVITY   BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| w-10 | 1-2 | | | ✓ | | | (X) (J) |
| 3801S-1-D-D-B | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | | | |
| | 6-1 | | | ✓ | | | |
| w-44 | 1-2 | | | ✓ | | | |
| 3917C-AA-B | 2-3 | | | ✓ | | | (X) J |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | | ✓ | POROSITY | POROSIT |
| | 6-1 | | | | | SUB/POROSITY IN CODE | |
| | | | | | | | |
| | | | | | | | |

☐ ADDITIONAL PAGES     COMMENTS:

| # OF FILM AND SIZE (28) 4/2x17 | | FILM BRAND/TYPE ALFA D3 | | TOTAL # OF WELDS |
|---|---|---|---|---|

| Date 3-6-18 | Customer Contact JUSTIN MORRIS | Per Diem Yes ☐ No ☒ | Report # 1645 | Unit # 11 | No. on Job 2 |
|---|---|---|---|---|---|
| Travel if Applicable Hours: | Miles Total: | Airlines ☐ Vehicle ☒ | Hours Worked 12p to 7p AM and to PM | | Total Hrs 7 |

AARON MARTELLI

Signature of Customer's Representative certifies time and material correct

*(signatures)* Aaron Martelli LVL II   DANIEL BECKNAM LVL II

Name, Signature, and Level of Examiner        Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

*# - 1201*



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page  Z  of  Z

SC# _____

CUSTOMER/CONTACT  PFI

DATE  3-6-18

LOCATION/ADDRESS  LA MARQUE

UNIT/SYSTEM

P.O.

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
|---|---|---|---|---|
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-11 | 1·2 | | | ☐ | ☐ | RESHOOT FILM | (X) |
| 3B01S-CC-A | 2·3 | | | ☑ | ☐ | SCRATCH FILM | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4·5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☐ | ☐ | RESHOOT FILM | |
| W-12 | 1·2 | | | ☑ | ☐ | | (N) |
| 3B01S-C-C-A | 2·3 | | | ☐ | ☐ | SHADOW 1"₄O | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4·5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☑ | ☐ | | |
| | | | | ☐ | ☐ | | |
| REPAIRS | | | | ☐ | ☐ | | |
| W-88R | 3-4 | | | ☐ | ☑ | WORM HOLE POROSITY | (J) |
| A 712998 | 4-5 | | | ☑ | ☐ | | |
| | | | | ☐ | ☐ | | |
| W-89R | 1·2 | | | ☐ | ☒ | | (J) |
| A 712998 | 3-1 | | | ☑ | ☐ | WORM HOLE POROSITY | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |

AARON MARTELLI

Signature of Customer's Representative certifies time and material correct

Aaron Martelli LVL II

Name, Signature, and Level of Examiner

DANIEL BECKUM LVL FF
Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2515

DATE 03/08/2018   TERMS Net 30

DUE DATE 04/07/2018

**PURCHASE ORDER**
2293-4691

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @LaMarque, RT Report #1526, 3/7/2018 | 7 | 92.00 | 644.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 8 | 9.00 | 72.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $831.00 |
|---|---|

1526

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

### RADIOGRAPHIC EXAMINATION REPORT

Page 1 of 1

SC# _____

CUSTOMER/CONTACT: Paragon
DATE: 3-7-18

LOCATION/ADDRESS: La Marque Shop

UNIT/SYSTEM: JOB # 2293          P.O.

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CS | B | C | D | E |
| THICKNESS | SCH 40 | B | C | D | E |
| DIAMETER | 16" | B | C | D | E |
| REINF. THICKNESS | .125" | B | C | D | E |
| SFD | 16.125" | B | C | D | E |
| EXPOSURE TIME | 4.30 | B | C | D | E |
| IQI SIZE/MATERIAL | B | B | C | D | E |
| IQI LOCATION (S/F) | F | B | C | D | E |
| SHIM THK & MAT'L | N/A | B | C | D | E |
| # OF EXPOSURES | 4 | B | C | D | E |
| MARKERS: NBR OR SPACING | 12.56 | B | C | D | E |

SWE/SWV   SWE/SWV   SWE/SWV   DWE/SWV

DWE/SWV   DWE/DWV   DWE/DWV

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT .005 | FILM LOADING | FILM PROCESS: AGFA |
|---|---|---|---|---|---|---|---|---|
| ☒ Ir | 73 | | | .10 x .11 | lead | REAR .005 | ☒ Single  ☐ Double | TIME 6 |
| ☐ Co | | | | | | | | |
| ☐ X-Ray | | | | | | | | |

NDE PROCEDURE: B1RT300REV0 APL-1104
ACCEPTANCE STANDARD
SURFACE CONDITION: As Welded
TEMP 68
☐ AUTO  ☒ MANUAL

STAGE OF MANUFACTURE  ☐ INTERMEDIATE  ☒ FINAL  ☐ REPAIR  ☐ BEFORE PWHT  ☐ AFTER PWHT

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
|---|---|---|---|---|
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID / OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| 72 | 1 - 2 | | | ☒ | ☐ | Slag .250 In Code | N |
| | 2 - 3 | | | ☒ | ☐ | I - .375, .625 In Code | |
| | 3 - 4 | | | ☒ | ☐ | | |
| | 4 - 1 | | | ☒ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |
| | | | | ☐ | ☐ | | |

☐ ADDITIONAL PAGES        COMMENTS:

| # OF FILM AND SIZE | FILM BRAND/TYPE | | TOTAL # OF WELDS |
|---|---|---|---|
| 8 4.5" x 17" | AGFA D-3 | | 1 |

| Date 3-7-18 | Customer Contact: Mike | Per Diem ☐ Yes ☒ No | Report # 1526 | Unit # 8 | No. on Job 2 |
|---|---|---|---|---|---|

| Travel if Applicable Hours: 1 | Miles Total: 15 | Airlines ☐ Vehicle ☒ | Hours: Worked to 730 AM and to 230 PM | Total Hrs 7 HRS. |
|---|---|---|---|---|

Signature of Customer's Representative: Michael T. Conaty
Name, Signature, and Level of Examiner: Erik Earls LVII
Assistant: Justin Vallado

Signature of Customer's Representative certifies time and material correct
Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2516

DATE 03/09/2018   TERMS Net 30

DUE DATE 04/08/2018

**PURCHASE ORDER**
2293-4639

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Radiographic Testing:2 Person Radiography Crew ST @LaMarque, RT Report #1527, 3/8/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:2 Person Radiography Crew OT | 3 | 138.00 | 414.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 34 | 9.00 | 306.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | $1,571.00 |
|---|---|

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

### RADIOGRAPHIC EXAMINATION REPORT

Page __1__ of __2__

SC# _____

| | |
|---|---|
| CUSTOMER/CONTACT | Paragon |
| LOCATION/ADDRESS | La Marque, Texas |
| UNIT/SYSTEM | |

DATE March 8th 2018
Job# 2293-4639
P.O.

| | A | B | C | D | E | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MATERIAL | C/S | C/S | C/S | C/S | | | | | |
| THICKNESS | .375 | .375 | STD | STD | | | | | |
| DIAMETER | 16" | 18" | 30" | 24" | | | | | |
| REINF. THICKNESS | .125 | .125 | .125 | .125 | | | | | |
| SFD | 16" | 18" | 15 | 11.50 | | | | | |
| EXPOSURE TIME | 5:30 | 6:30 | 2:35 | 1:45 | | | | | |
| IQI SIZE/MATERIAL | B wire | B wire | B wire | B wire | | | | | |
| IQI LOCATION (S/F) | F | F | F | F | | | | | |
| SHIM THK & MAT'L | N/A | N/A | N/A | N/A | | | | | |
| # OF EXPOSURES | 8 | 12 | 7 | 12 | | | | | |
| MARKERS: NBR OR SPACING | 1-2-3 4-1 | 1-2-3 4-1 | 1-2-3 4-5-6 | 1-2-3-4 5-6-1 | | | | | |

SWE/SWV   SWE/SWV   SWE/SWV   DWE/SWV
DWE/SWV   DWE/DWV   DWE/DWV

| | | | | | |
|---|---|---|---|---|---|
| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS |
| ☒ Ir | 68 | | | .10X.11 | |
| ☐ Co | | | | | |
| ☐ X-Ray | | | | | |

FRONT .005   REAR .005

FILM LOADING: ☒ Single   ☐ Double

FILM PROCESS:
TIME 5 min
TEMP 72°F
☐ AUTO   ☒ MANUAL

| NDE PROCEDURE | ACCEPTANCE STANDARD | SURFACE CONDITION |
|---|---|---|
| BI-RT-300-REV0 | | |

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☒ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

C - CRACK
SL - SLAG
T - TUNGSTEN
CP - CLUSTER POROSITY
P - POROSITY/GAS POCKET
HB - HOLLOW BEAD
IP - INSUFFICIENT PENETRATION
IF - INSUFFICIENT FUSION
EP - EXCESSIVE PENETRATION
EU - EXTERNAL UNDERCUT
IU - INTERNAL UNDERCUT
IC - INTERNAL CONCAVITY
SU - SURFACE
HL - IP DUE TO HIGH/LOW
BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W# 44 R | 5-6 | | | ☑ | ☐ | | "X" BP48NEQ04 |
| W# 75 | 1-2 | | | ☑ | ☐ | Shadow in Code | "X" SF48149 |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☑ | ☐ | | |
| W#25 | 1-2 | | | ☑ | ☐ | | "H" SF68448 |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☐ | ☑ | PER. out of Code | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-7 | | | ☑ | ☐ | | |
| | 7-1 | | | ☑ | ☐ | | |

☑ ADDITIONAL PAGES   COMMENTS: TK 1222

| # OF FILM AND SIZE | FILM BRAND/TYPE | TOTAL # OF WELDS |
|---|---|---|
| 34 (4.5 X 17") D3 | AGFA D3 | 7 |

| Date | Customer Contact | Per Diem | | Report # | Unit # | No. on Job |
|---|---|---|---|---|---|---|
| 03/8/18 | Mike | Yes ☐ No ☒ | | 1527 | 8 | 2 |

| Travel if Applicable Hours: | Miles Total: 15 | Airlines ☐ Vehicle ☒ | Hours: Worked 730 | AM and to 630 PM | Total Hrs 11 Hrs. |
|---|---|---|---|---|---|

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner: Eric Eastwood CWI

Kory Taylor Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

SEE TICKET
#1527
# - 1222



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page __2__ of __2__

SC# _____

| CUSTOMER/CONTACT | Paragon | DATE 03/08/18 |
|---|---|---|
| LOCATION/ADDRESS | LaMarque, Texas | Job# 2293-4639 |
| UNIT/SYSTEM | | P.O. |

| | | |
|---|---|---|
| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W# 26 | 1-2 | | | ☑ | ☐ | Per. in Code | SF 68448 "H" |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☐ | ☑ | Per. out of Code | |
| | 4-1 | | | ☑ | ☐ | | |
| | | | | ☑ | ☐ | | |
| W# 69 | 1-2 | | | ☑ | ☐ | Cluster in Code | SREJ3 "X" |
| | 2-3 | | | ☑ | ☐ | Per in Code | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |
| | | | | ☐ | ☐ | | |
| W# 70 | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | Per in Code | "X" SREJ3 |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |
| W# 82 | 1-2 | | | ☑ | ☐ | Per. GT5 in Code | SF48149 "H" |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |
| | | | | ☐ | ☐ | | |
| W# 83 | 1-2 | | | ☑ | ☐ | | SF48149 "H" |
| | 2-3 | | | ☐ | ☑ | Per out of Code | S |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-1 | | | ☑ | ☐ | | |

X _____
Signature of Customer's Representative certifies time and material correct

Erik Earls TVII
Name, Signature, and Level of Examiner

Kory Taylor
Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX  77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx  77568

## INVOICE 2525

| DATE 03/15/2018 | TERMS Net 30 |
| --- | --- |

**DUE DATE** 04/14/2018

**PURCHASE ORDER**
2293

| ACTIVITY | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Radiographic Testing:2 Person Radiography Crew ST @ La Marque Shop - RT Report #2062 - 3/9/2018 | 6 | 92.00 | 552.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 15 | 9.00 | 135.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |
| Radiographic Testing:2 Person Radiography Crew ST @ La Marque Shop - RT Report #2058 - 3/12/2018 | 8 | 92.00 | 736.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 27 | 9.00 | 243.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |
| Radiographic Testing:2 Person Radiography Crew ST Crew #1 @ La Marque Shop - RT Report #1549 - 3/14/2018 | 5 | 92.00 | 460.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 13 | 9.00 | 117.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |
| Radiographic Testing:2 Person Radiography Crew ST Crew #2 @ La Marque Shop - RT Report #1654, 1655, 1656 - 3/14/2018 | 6 | 92.00 | 552.00 |
| Radiographic Testing:Film:4.5x17 Inch Film | 27 | 9.00 | 243.00 |
| Miscellaneous Charges:Equipment Charge | 1 | 50.00 | 50.00 |
| Miscellaneous Charges:NDE Truck | 1 | 65.00 | 65.00 |

| TOTAL DUE | **$3,498.00** |
| --- | --- |

-2062

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page _1_ of _1_

SC# _____

| | |
|---|---|
| CUSTOMER/CONTACT | Paragon |
| DATE | 3-9-18 |

LOCATION/ADDRESS: La Marque, TX

UNIT/SYSTEM: CMPT-138 +139     P.O. 2293

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | C15 | C15 | C15 | C15 | |
| THICKNESS | .375 | .375 | .375 | .375 | |
| DIAMETER | 18" | 24" | 16" | 12" | |
| REINF. THICKNESS | | | | | |
| SFD | 18" | 24" | 16" | 12" | |
| EXPOSURE TIME | 9min | 18min | 7min | 3min | |
| IQI SIZE/MATERIAL | B | B | B | B | |
| IQI LOCATION (S/F) | F | F | F | F | |
| SHIM THK & MAT'L | | | | | |
| # OF EXPOSURES | 4 | 4 | 4 | 3 | |
| MARKERS: NBR OR SPACING | 12.56 | 12.56 | 12.56 | 11.03 | |

SWE/SWV   SWE/SWV   SWE/SWV   DWE/SWV

DWE/SWV   DWE/DWV   DWE/DWV   DWE/DWV

| | | |
|---|---|---|
| SOURCE: ☒ Ir   ☐ Co   ☐ X-Ray | Ci 83 | kV | Ma |
| FOCAL SPOT: .10 x .11 | SCREENS FRONT .010 REAR .010 | FILM LOADING: ☒ Single ☐ Double |
| | | |

NDE PROCEDURE: BIRT300.Rev0     ACCEPTANCE STANDARD: API-1104     SURFACE CONDITION: AS WELDED

FILM PROCESS: Agfa   TIME 5   TEMP 68   ☐ AUTO  ☒ MANUAL

STAGE OF MANUFACTURE: ☐ INTERMEDIATE ☐ FINAL ☐ REPAIR ☐ BEFORE PWHT ☐ AFTER PWHT

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
|---|---|---|---|---|
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-46 | 1-2 | 2tdcl | 2tdcl | ✓ | | 18" | N/H |
| | C-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-1 | | | ✓ | | | |
| W-89R2 | 1-2 | | | ✓ | | NJ1ω2E 12" | ☒ JV |
| W-88R2 | 4-5 | | | ✓ | | 24" | ☒ |
| W-45 | 1-2 | | | ✓ | | 24" | N/H |
| | C-3 | | | ✓ | | | |
| | 3-4 | | | | X | IP/POR | |
| | 4-5 | | | | X | POR | |
| | 5-6 | | | ✓ | | | |
| | 6-1 | | | ✓ | | | |
| W-83R | 1-2 | | | | ✓ | 16" | X |
| | C-3 | | | | ✓ | 2-3 only | X |
| | | | | | | | X |

☐ ADDITIONAL PAGES     COMMENTS:

# OF FILM AND SIZE: 4/2417 (15)     FILM BRAND/TYPE: Agfa D3     TOTAL # OF WELDS: #5

| Date 3-9-18 | Customer Contact Justin Morris | Per Diem Yes ☐ No ☒ | Report # 2062 | Unit # 12 | No. on Job 2 |
|---|---|---|---|---|---|

Travel if Applicable Hours: N/A     Miles Total: N/A     Airlines __ Vehicle X     Hours: Worked 12pm   AM and to 6PM PM   Total Hrs 6hrs

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner: Mike Grimes LVII     Assistant: Rales PLVII

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

*RADIOGRAPHIC EXAMINATION REPORT*

Page 1 of 2

SC# _____

| | |
|---|---|
| CUSTOMER/CONTACT | Paragon |
| LOCATION/ADDRESS | La Marque, TX |
| UNIT/SYSTEM | CMPT 138 + 139 |

DATE 3-17-18

P.O. 7793

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CIS | CIS | CIS | | |
| THICKNESS | .375 | .375 | .375 | | |
| DIAMETER | 24 | 18 | 12 | | |
| REINF. THICKNESS | | | | | |
| SFD | 24" | 18 | 17 | | |
| EXPOSURE TIME | 7 min | 3½ | 2 min | | |
| IQI SIZE/MATERIAL | B | B | B | | |
| IQI LOCATION (S/F) | F | F | F | | |
| SHIM THK & MAT'L | | | | | |
| # OF EXPOSURES | 6 | 4 | 3 | | |
| MARKERS: NBR OR SPACING | 12 SQ | 12 SQ | 11.05 | | |



SWE/SWV   SWE/SWV   SWE/SWV   DWE/SWV
DWE/SWV   DWE/DWV   DWE/DWV

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT .010 | FILM LOADING | FILM PROCESS: Agfa |
|---|---|---|---|---|---|---|---|---|
| ☒ Ir | 70 | | | .10 x .11 | .010 | REAR .010 | ☒ Single ☐ Double | TIME 5 |
| ☐ Co | | | | | | | | TEMP 70 |
| ☐ X-Ray | NDE PROCEDURE BI-RT-300-Rev O | | ACCEPTANCE STANDARD API-1104 | | SURFACE CONDITION As Welded | | | ☐ AUTO ☒ MANUAL |

STAGE OF MANUFACTURE   ☐ INTERMEDIATE   ☐ FINAL   ☐ REPAIR   ☐ BEFORE PWHT   ☐ AFTER PWHT

C - CRACK          CP - CLUSTER POROSITY      IP - INSUFFICIENT PENETRATION    EU - EXTERNAL UNDERCUT    SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET     IF - INSUFFICIENT FUSION         IU - INTERNAL UNDERCUT    HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD            EP - EXCESSIVE PENETRATION       IC - INTERNAL CONCAVITY   BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-45R | 3-4 | 2.04 | 7.64 | ✓ | | (OF INCODE | N |
| | 4-5 | | | ✓ | | CLST POR INCOD | |
| W-101A | 1-2 | | | ✓ | | | |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-5 | | | ✓ | | | |
| | 5-6 | | | ✓ | | | |
| | 6-1 | | | ✓ | | | |
| W-31 | 1-2 | | | ✓ | | | R |
| | 2-3 | | | ✓ | | | |
| | 3-4 | | | ✓ | | | |
| | 4-1 | | | ✓ | | | |
| W-27 | 1-2 | | | ✓ | | | N |
| | 2-3 | | | ✓ | | | |
| | 3-1 | | | ✓ | | | |

☐ ADDITIONAL PAGES    COMMENTS:

# OF FILM AND SIZE  4½ x 17  (27)

FILM BRAND/TYPE  Agfa D-3

TOTAL # OF WELDS  6

| Date 3-17-18 | Customer Contact HAC | Per Diem Yes ☐ No ☒ | Report # 4058 | Unit # 12 | No. on Job 2 |
|---|---|---|---|---|---|
| Travel if Applicable Hours: N/A | Miles Total: N/A | Airlines ☐ Vehicle ☒ | Hours: Worked 4pm to | AM and to 12 PM | Total Hrs 8 |

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner   Grimes L VII   Lantrip J   Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

2058
# - 1030



2602 Texas Avenue
Texas City TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**READER SHEET**

Page ___ 2 ___ of ___ 2 ___

SC# _____

| CUSTOMER/CONTACT | Ferguson | | | | | | DATE | 3-17-18 |
| LOCATION/ADDRESS | La Marque TX | | | | | | | |
| UNIT/SYSTEM | CMPT-138 & 139 | | | | | | P.O. | 2293 |

| C - CRACK | CP - CLUSTER POROSITY | IP - INSUFFICIENT PENETRATION | EU - EXTERNAL UNDERCUT | SU - SURFACE |
| SL - SLAG | P - POROSITY/GAS POCKET | IF - INSUFFICIENT FUSION | IU - INTERNAL UNDERCUT | HL - IP DUE TO HIGH/LOW |
| T - TUNGSTEN | HB - HOLLOW BEAD | EP - EXCESSIVE PENETRATION | IC - INTERNAL CONCAVITY | BT - BURN THROUGH |

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|------|------|-----|-------|-----|-----|------------------|-------------------------------|
| W 30 | 1-2 | 2+4 | 7+cl | ☑ | ☐ | | R |
|  | 2-3 | | | ☐ | ☐ | | |
|  | 3-4 | | | ☑ | ☐ | | |
|  | 4-1 | | | ☐ | ☐ | | |
| W 28 | 1-2 | | | ☑ | ☐ | | R |
|  | 2-3 | | | ☑ | ☐ | | |
|  | 3-4 | | | ☑ | ☐ | | |
|  | 4-1 | | | ☑ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |
|  | | | | ☐ | ☐ | | |

Signature of Customer's Representative certifies time and material correct

Mike Grimes LVII / Lantrip.J

Name, Signature, and Level of Examiner          Assistant

Customer signature indicates satisfactory performance and agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file.

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

**RADIOGRAPHIC EXAMINATION REPORT**

Page _____ of _____

SC# _____

| CUSTOMER/CONTACT | PARAGON | DATE | 3/14/18 |
|---|---|---|---|

| LOCATION/ADDRESS | LAMARQUE TX |
|---|---|

| UNIT/SYSTEM | | P.O. |
|---|---|---|

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CS | | | | |
| THICKNESS | 40 | | | | |
| DIAMETER | 30 | | | | |
| REINF. THICKNESS | 117 | | | | |
| SFD | 305 | | | | |
| EXPOSURE TIME | | | | | |
| IQI SIZE/MATERIAL | B | | | | |
| IQI LOCATION (S/F) | F | | | | |
| SHIM THK & MAT'L | N/A | | | | |
| # OF EXPOSURES | | | | | |
| MARKERS: NBR OR SPACING | 1346 | 1265 | | | |

SWE/SWV   SWE/SWV   SWE/SWV   DWE/SWV

DWE/SWV   DWE/DWV   DWE/DWV

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT .005 | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|
| ☐ Ir | 1000 | | | .10 x .11 | | REAR .005 | ☐ Single  ☐ Double | TIME |
| ☐ Co | | | | | | | | TEMP |
| ☐ X-Ray | | NDE PROCEDURE BIB+300Rev0 | | ACCEPTANCE STANDARD | | SURFACE CONDITION AS Weled | | ☐ AUTO  ☑ MANUAL |

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☑ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

C - CRACK          CP - CLUSTER POROSITY      IP - INSUFFICIENT PENETRATION    EU - EXTERNAL UNDERCUT    SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET    IF - INSUFFICIENT FUSION          IU - INTERNAL UNDERCUT    HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD            EP - EXCESSIVE PENETRATION        IC - INTERNAL CONCAVITY   BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| SF69446 | | | | | | | X/R |
| W24" | 1-2 | | | ☑ | ☐ | | |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | Pos w/ 2 code | |
| | 4-5 | | | ☑ | ☐ | | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-7 | | | ☑ | ☐ | | |
| | 7-1 | | | ☑ | ☐ | | |
| 719302 | | | | | | | |
| W/02B | 1-2 | | | ☑ | ☐ | SWIF w/2 code | R/W |
| | 2-3 | | | ☑ | ☐ | | |
| | 3-4 | | | ☑ | ☐ | | |
| | 4-5 | | | ☑ | ☐ | UC w/2 code. | |
| | 5-6 | | | ☑ | ☐ | | |
| | 6-1 | | | ☑ | ☐ | | |

| ☐ ADDITIONAL PAGES | COMMENTS: |
|---|---|

| # OF FILM AND SIZE 4.5x17 | FILM BRAND/TYPE Agfa D3 | TOTAL # OF WELDS |
|---|---|---|

| Date 3-14-18 | Customer Contact | Per Diem Yes ☐ No ☑ | Report # 1549 | Unit # | No. on Job 2 |
|---|---|---|---|---|---|

| Travel if Applicable Hours: | Miles Total: | Airlines ☐ Vehicle ☑ | Hours: Worked to 7⁰⁰ AM and to 12⁰⁰ PM | Total Hrs 5 |
|---|---|---|---|---|

Signature of Customer's Representative certifies time and material correct        Name, Signature, and Level of Examiner        Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

### RADIOGRAPHIC EXAMINATION REPORT

Page 1 of ___

SC# ___

CUSTOMER/CONTACT PFI | DATE 3-14-18

LOCATION/ADDRESS LA MARQUE

UNIT/SYSTEM 3916F    SF 68446 | P.O. Job # 2293

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | CLS | CLS | CLS | | |
| THICKNESS | .375 | .375 | .375 | | |
| DIAMETER | 18" | 30" | 24" | | |
| REINF. THICKNESS | — | — | — | | |
| SFD | 18 | 14.5 | 11.5 | | |
| EXPOSURE TIME | 10m 45s | 4m 30s | 2m 55s | | |
| IQI SIZE/MATERIAL | B | B | B | | |
| IQI LOCATION (S/F) | F | F | F | | |
| SHIM THK & MAT'L | — | — | — | | |
| # OF EXPOSURES | 1 | 3 | 2 | | |
| MARKERS: NBR OR SPACING | | | | | |

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT .005 | FILM LOADING | | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|---|
| ☒ Ir | 45 | | | .10 x .11 | | REAR .005 | ☒ Single | ☐ Double | TIME 4m |
| ☐ Co | | | | | | | | | TEMP 69° |
| ☐ X-Ray | | | | | | | | | ☐ AUTO  ☒ MANUAL |

NDE PROCEDURE B1-RT-300 REV 0 | ACCEPTANCE STANDARD API 1104 | SURFACE CONDITION AS WELDED

STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☒ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT

C - CRACK          CP - CLUSTER POROSITY      IP - INSUFFICIENT PENETRATION   EU - EXTERNAL UNDERCUT   SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET    IF - INSUFFICIENT FUSION        IU - INTERNAL UNDERCUT   HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD           EP - EXCESSIVE PENETRATION      IC - INTERNAL CONCAVITY  BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-14 | 1-2 | 2.0 | 4.0 | ✓ | ☐ | | R/N |
| | 2-3 | | | ✓ | ☐ | | |
| | 3-4 | | | ✓ | ☐ | | |
| | 4-5 | | | ✓ | ☐ | | |
| | 5-6 | | | ✓ | ☐ | | |
| | 6-7 | | | ✓ | ☐ | | |
| | 7-8 | | | ✓ | ☐ | | |
| | 8-1 | | | ✓ | ☐ | | |
| W-15 | 1-2 | | | ✓ | ☐ | | R/N |
| | 2-3 | | | ✓ | ☐ | | |
| | 3-4 | | | ✓ | ☐ | | |
| | 4-5 | | | ✓ | ☐ | | |
| | 5-6 | | | ✓ | ☐ | | |
| | 6-7 | | | ✓ | ☐ | | |
| | 7-8 | | | ✓ | ☐ | | |
| ☐ ADDITIONAL PAGES | 8-1 | COMMENTS ✓ | | ✓ | ☐ | | |

# OF FILM AND SIZE (17) 4.5 x 17 | FILM BRAND/TYPE ALFA D3 | TOTAL # OF WELDS 2

Date 3-14-18 | Customer Contact | Per Diem Yes ☐ No ☒ | Report # 1654 | Unit # 11 | No. on Job 2

Travel if Applicable Hours: | Miles Total: | Airlines ☐ Vehicle ☐ | Hours: Worked 3p to 5p AM and to PM | Total Hrs 2

AARON MARTELLI

Signature of Customer's Representative certifies time and material correct | Aaron Martelli LVL II  Name, Signature, and Level of Examiner | Kory Taylor  Assistant

Customer signature indicates satisfactory performance and agreement time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

1655

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

### *RADIOGRAPHIC EXAMINATION REPORT*

Page __L__ of __1__

SC# _____

| | |
|---|---|
| CUSTOMER/CONTACT  PFI | DATE 3-14-18 |
| LOCATION/ADDRESS  La Marque | |
| UNIT/SYSTEM  783M59         3915E - E | P.O. Job# 2293 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | c/s | B | C | D | E |
| THICKNESS | .375 | B | C | D | E |
| DIAMETER | 24" | B | C | D | E |
| REINF. THICKNESS | — | B | C | D | E |
| SFD | 11.5 | B | C | D | E |
| EXPOSURE TIME | 2.5s | B | C | D | E |
| IQI SIZE/MATERIAL | B | B | C | D | E |
| IQI LOCATION (S/F) | F | B | C | D | E |
| SHIM THK & MAT'L | — | B | C | D | E |
| # OF EXPOSURES | 3 | B | C | D | E |
| MARKERS: NBR OR SPACING | A | B | C | D | E |

SWE/SWV  ☐     SWE/SWV  ☐     SWE/SWV  ☐     DWE/SWV  ☐

DWE/SWV     DWE/DWV     DWE/DWV

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT .005 | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|
| ☒ Ir | 45 | | | .10x.11 | | REAR .005 | ☒ Single  ☐ Double | TIME |
| ☐ Co | | | | | | | | TEMP |
| ☐ X-Ray | NDE PROCEDURE BI-RT-300 Rev 0 | | | ACCEPTANCE STANDARD API-1104 | | SURFACE CONDITION AS WELDED | | ☐ AUTO  ☐ MANUAL |

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☒ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

C - CRACK          CP - CLUSTER POROSITY       IP - INSUFFICIENT PENETRATION     EU - EXTERNAL UNDERCUT     SU - SURFACE
SL - SLAG          P - POROSITY/GAS POCKET     IF - INSUFFICIENT FUSION          IU - INTERNAL UNDERCUT     HL - IP DUE TO HIGH/LOW
T - TUNGSTEN       HB - HOLLOW BEAD            EP - EXCESSIVE PENETRATION        IC - INTERNAL CONCAVITY    BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-1 | 1-2 | 2.0 | -4.0 | ✓ | ☐ | | (X, N, R) |
| | 2-3 | | | ✓ | ☐ | | |
| | 3-4 | | | ✓ | ☐ | | |
| | 4-5 | | | ✓ | ☐ | | |
| | 5-6 | | | ✓ | ☐ | | |
| | 6-1 | 2.0 | -4.0 | ✓ | ☐ | | |
| | | | | | ☐ | | |
| | | | | | ☐ | | |
| | | | | | ☐ | | |
| | | | | | ☐ | | |
| | | | | | ☐ | | |
| | | | | | ☐ | | |
| | | | | | ☐ | | |

☐ ADDITIONAL PAGES      COMMENTS:

| # OF FILM AND SIZE (7) 4.5 x17 | FILM BRAND/TYPE ALFA D3 | | TOTAL # OF WELDS 1 |
|---|---|---|---|
| Date 3-14-18 | Customer Contact | Per Diem Yes ☐  No ☒ | Report # 1655 | Unit # 11 | No. on Job 2 |

| Travel if Applicable | | Airlines ☐ | Hours: | | | Total Hrs |
|---|---|---|---|---|---|---|
| Hours: | Miles Total: | Vehicle ☐ | Worked 5a to 7p AM  and  to  PM | | | 2 |

AARON MARTELLI

Signature of Customer's Representative certifies time and material correct     Name, Signature, and Level of Examiner  LVL II     Assistant  KORY TAYLON

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

P-1656

**RADIOGRAPHIC EXAMINATION REPORT**

**BLAZER INSPECTION, INC.**

2602 Texas Avenue
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

Page: 1 of 1

SC#: _____

| CUSTOMER/CONTACT | PFI | DATE | 3-14-18 |
|---|---|---|---|

LOCATION/ADDRESS: LA MARQUE

UNIT/SYSTEM: 3917C-B-B-C   SB16049    P.O. Job # 2293

| | A | B | C | D | E |
|---|---|---|---|---|---|
| MATERIAL | C/S | B | C | D | E |
| THICKNESS | .375" | B | C | D | E |
| DIAMETER | 30" | B | C | D | E |
| REINF. THICKNESS | — | B | C | D | E |
| SFD | 14.5 | B | C | D | E |
| EXPOSURE TIME | 4m30 | B | C | D | E |
| IQI SIZE/MATERIAL | B | B | C | D | E |
| IQI LOCATION (S/F) | F | B | C | D | E |
| SHIM THK & MAT'L | ~ | B | C | D | E |
| # OF EXPOSURES | 3 | B | C | D | E |
| MARKERS: NBR OR SPACING | A | B | C | D | E |

| SOURCE | Ci | kV | Ma | FOCAL SPOT | SCREENS | FRONT .005 | FILM LOADING | FILM PROCESS: |
|---|---|---|---|---|---|---|---|---|
| ☒ Ir | 45 | | | .102×.11 | | REAR .005 | ☒ Single ☐ Double | TIME 4m10 |
| ☐ Co | | | | | | | | TEMP 69° |
| ☐ X-Ray | NDE PROCEDURE B1-RT-300-Rev0 | | ACCEPTANCE STANDARD API-1104 | | SURFACE CONDITION AS WELDED | | ☐ AUTO ☒ MANUAL |

| STAGE OF MANUFACTURE | ☐ INTERMEDIATE | ☐ FINAL | ☐ REPAIR | ☐ BEFORE PWHT | ☐ AFTER PWHT |
|---|---|---|---|---|---|

C - CRACK   CP - CLUSTER POROSITY   IP - INSUFFICIENT PENETRATION   EU - EXTERNAL UNDERCUT   SU - SURFACE
SL - SLAG   P - POROSITY/GAS POCKET   IF - INSUFFICIENT FUSION   IU - INTERNAL UNDERCUT   HL - IP DUE TO HIGH/LOW
T - TUNGSTEN   HB - HOLLOW BEAD   EP - EXCESSIVE PENETRATION   IC - INTERNAL CONCAVITY   BT - BURN THROUGH

| WELD | VIEW | DENSITY PEN | DENSITY WIELD | ACC | REJ | LIST INDICATIONS | WELDER ID - OTHER ID - REMARKS |
|---|---|---|---|---|---|---|---|
| W-25R | 4-5 | 2.0 | ~4.0 | ✓ | | | (X) |
| W-26R | 2-3 | | | ✓ | | | (X) |
| | 3-4 | 2.0 | 4.0 | ✓ | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

☐ ADDITIONAL PAGES   COMMENTS:

| # OF FILM AND SIZE 3 (3) 4.5×17 | FILM BRAND/TYPE AGFA D83 | TOTAL # OF WELDS 2 |
|---|---|---|

| Date 3-14-18 | Customer Contact | Per Diem Yes ☐ No ☒ | Report # 1656 | Unit # 11 | No. on Job 2 |
|---|---|---|---|---|---|

| Travel if Applicable Hours: | Miles Total: | Airlines Vehicle | Hours: Worked 1p to 3p | AM and | to | PM | Total Hrs 2 |
|---|---|---|---|---|---|---|---|

AARON MARTELLI

Signature of Customer's Representative certifies time and material correct

Aaron Martelli  LVL II   KURY TAYLON
Name, Signature, and Level of Examiner      Assistant

Customer signature indicates satisfactory performance and agreement with time, material, equipment and costs associated with this project. An invoice will be submitted reflecting the current rates on file.

RT-BI-001

Acknowledgement:

The test results reported herein by the inspection technician are valid at the time of inspection only. Blazer Inspection, Inc. is not responsible for any changes in the state of the equipment after the inspection is completed including but not limited to: final installation practices, mechanical controls, operations or utilization parameters, or any other change in the state of the equipment from its state at the time of the inspection; and, makes no assertion, finding, representation, guarantee or warranty concerning the possible effects upon the inspected equipment from such changes, or the state of such inspected equipment at any time after the inspection is completed.

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX 77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx 77568

## INVOICE 2531

**DATE** 03/15/2018   **TERMS** Net 30

**DUE DATE** 04/14/2018

**PURCHASE ORDER**
2293-4735

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Project Personnel:Personnel:QA/QC Technician ST @ La Marque Shop 3/8/18 | 2 | 75.00 | 150.00 |
| Project Personnel:Personnel:QA/QC Technician ST @ La Marque Shop 3/9/18 | 8 | 75.00 | 600.00 |
| Project Personnel:Personnel:QA/QC Technician OT @ La Marque Shop 3/9/18 | 2 | 112.50 | 225.00 |
| Project Personnel:Personnel:QA/QC Technician ST @ La Marque Shop 3/12/18 | 8 | 75.00 | 600.00 |
| Project Personnel:Personnel:QA/QC Technician OT @ La Marque Shop 3/12/18 | 2 | 112.50 | 225.00 |
| Project Personnel:Personnel:QA/QC Technician ST @ La Marque Shop 3/13/18 | 8 | 75.00 | 600.00 |
| Project Personnel:Personnel:QA/QC Technician OT @ La Marque Shop 3/13/18 | 2.50 | 112.50 | 281.25 |
| Project Personnel:Personnel:QA/QC Technician ST @ La Marque Shop 3/14/18 | 3 | 75.00 | 225.00 |
| Project Personnel:Personnel:QA/QC Technician ST @ La Marque Shop 3/15/18 | 3 | 75.00 | 225.00 |

| TOTAL DUE | $3,131.25 |
|---|---|

2602 Texas Ave
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

Page 1 of 1

SC# N/A

CUSTOMER/CONTACT PARAGON / R. COOPER

DATE 8 MARCH 2018

LOCATION/ADDRESS 500 MAIN ST LAMARQUE TX 77568

UNIT/SYSTEM N/A

2293-4735

QA/QC CONSULTING

| Date | Customer Contact | | Per Diem | | Report # | | Unit # | | No. on Job |
|------|------------------|---|----------|---|----------|---|--------|---|-----------|
| MAR 2018 | R. COOPER | | Yes / No ✔ | | N/A | | N/A | | 2293 |
| Travel if Applicable | | Airlines | | Hours: | | | | | Total |
| Hours: | Miles Total | Vehicle | | Worked | to 3 | PM end | to 5 | PM | Hours 2 HRS |

Signature of Customer's Representative certifies time and material correct

HALLWALLING
Name, Signature, and Level of Examiner
CWI/API

N/A
Assistant

Customer signature indicates satisfactory performance & agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file
GR-BI-001

2602 Texas Ave
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

Page 1 of 1

SC# N/A

CUSTOMER/CONTACT PARAGON / R. COOPER

DATE 9 MARCH 2018

LOCATION/ADDRESS 500 MAIN ST LA MARQUE TX 77568

UNIT/SYSTEM N/A

P0 2293-4735

QA/QC CONSULTING

| Date MAR 2018 | Customer Contact R COOPER | Per Diem Yes ☐ No ☑ | Report # N/A | Unit # N/A | No. on Job 2293 |
| Travel if Applicable | | Airlines ☐ | Hours: | | Total |
| Hours: | Miles Total | Vehicle ☐ | Worked 7 to AM and to 5:30 PM Hours | | 10 |

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner
HAL WALLING
CWI / API

Assistant N/A

Customer signature indicates satisfactory performance & agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file
GR-BI-001

2602 Texas Ave
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

Page  1  of  1

SC#  N/A

CUSTOMER/CONTACT  PARAGON / R. COOPER    DATE 12/MARCH/2018

LOCATION/ADDRESS  500 MAIN ST. LAMARQUE TX  77568

UNIT/SYSTEM  N/A    P.O. 2293-4735

QA/QC CONSULTING

| Date 12 MAR 2018 | Customer Contact R. COOPER | Per Diem Yes ☐ No ☑ | Report # N/A | Unit # N/A | No. on Job 2293 |
| Travel if Applicable Hours: | Miles Total N/A | Airlines ☐ N/A Vehicle ☐ | Hours: Worked 7 to | AM and 5:30 PM | Total Hours 10 |

Signature of Customer's Representative certifies time and material correct

Name, Signature And Level of Examiner    HAL WALLING    C.WI/API    N/A    Assistant

Customer signature indicates satisfactory performance & agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file
GR-BI-001

2602 Texas Ave
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

Page 1 of 1

SC# N/A

CUSTOMER/CONTACT PARAGON / R. COOPER

DATE 13 MARCH 2018

LOCATION/ADDRESS 500 MAIN ST LAMARQUE TX 77568

UNIT/SYSTEM N/A

P.O. 2293-4735

QA/QC CONSULTING

| Date 13 MAR 2018 | Customer Contact R. COOPER | Per Diem Yes ☐ No ☑ | Report # N/A | Unit # N/A | No. on Job 2293 |
| Travel if Applicable Hours: | Miles Total N/A | Airlines ☐ Vehicle ☑ | Hours: Worked 7 AM and to PM | | Total Hours 10.5 |

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner
HAL WALLING
CWI / API

Assistant N/A

Customer signature indicates satisfactory performance & agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file

GR-BI-001

**BLAZER INSPECTION, INC.**

2602 Texas Ave
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

Page  1  of  1

SC#  N/A

CUSTOMER/CONTACT  PARAGON / R. COOPER    DATE  14 MARCH 2018

LOCATION/ADDRESS  500 MAIN ST LAMARQUE TX  77568

UNIT/SYSTEM  N/A    P.O.  2293-4735

QA / QC  CONSULTING

| Date 14 MAR 2018 | Customer Contact R. COOPER | Per Diem Yes ☐ No ☑ | Report # N/A | Unit # N/A | No. on Job 2293 |
|---|---|---|---|---|---|
| Travel if Applicable Hours: N/A | Miles Total N/A | Airlines ☐ Vehicle ☑ N/A | Hours: Worked 7 to AM and to 10 PM | | Total Hours 3 |

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner  HAL WALLING
CWI / API

Assistant  N/A

Customer signature indicates satisfactory performance & agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file
GR-BI-001

BLAZER
INSPECTION, INC.

2602 Texas Ave
Texas City, TX 77590
Office (409) 948-1012
Fax (409) 948-0839
www.blazerinspection.com

Page __1__ of __1__

SC# __N/A__

CUSTOMER/CONTACT **PARAGON / R. COOPER**

LOCATION/ADDRESS **500 MAIN ST. LAMARQUE TX 77568**

UNIT/SYSTEM **N/A**

DATE **15 MARCH 2018**

P.O. **2293-4735**

---

## QA/QC CONSULTING

---

| Date 15 MAR 18 | Customer Contact R. COOPEN | Per Diem Yes ☐ No ☑ | Report # N/A | Unit # N/A | No. on Job 2293 |
|---|---|---|---|---|---|
| Travel if Applicable | | Airlines N/A | Hours: | | Total 3 |
| Hours: | Miles Total N/A | Vehicle N/A | Worked to 7 | AM and to 10 PM | Hours |

Signature of Customer's Representative certifies time and material correct

Name, Signature, and Level of Examiner   HAL WALLING   CWI / API

Assistant N/A

Customer signature indicates satisfactory performance & agreement with time, materials, equipment and cost associated with this project. An invoice will be submitted reflecting the current rates on file
GR-BI-001

**Blazer Inspection, Inc.**
2602 Texas Ave.
Texas City, TX  77590 US
409-948-1012
jspruiell@blazerinspection.com
www.blazerinspection.com



**BILL TO**
Paragon Fab, Inc.
500 Main
La Marque, Tx  77568

## INVOICE 2532

**DATE** 03/15/2018   **TERMS** Net 30

**DUE DATE** 04/14/2018

**PURCHASE ORDER**
Welder Testing

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Welder Testing:2" CS Pipe Test Up To XX<br>James Billiot - 2/28/2018 | 1 | 160.00 | 160.00 |
| Welder Testing:12" 1104 Butt Test<br>James Billiot - 2/28/18 | 1 | 375.00 | 375.00 |
| Welder Testing:2" CS Pipe Test Up To XX<br>Eric Cousin - 2/28/18 | 1 | 160.00 | 160.00 |
| Welder Testing:12" 1104 Butt Test<br>Eric Cousin - 2/28/18 | 1 | 375.00 | 375.00 |
| Welder Testing:2" CS Pipe Test Up To XX<br>James Cloyed - 2/28/18 | 1 | 160.00 | 160.00 |
| Welder Testing:Plate Test Coupon 3/8"<br>James Cloyed - 2/28/18 | 1 | 14.00 | 14.00 |
| Welder Testing:12" 1104 Butt Test<br>Daniel Fletcher - 3/1/18 | 1 | 375.00 | 375.00 |
| Welder Testing:Plate Test Coupon 3/8"<br>Daniel Fletcher - 3/1/18 | 1 | 14.00 | 14.00 |
| Welder Testing:12" 1104 Butt Test<br>Fernando Garza - 3/1/18 | 1 | 375.00 | 375.00 |
| Welder Testing:Plate Test Coupon 3/8"<br>Fernando Garza - 3/1/18 | 1 | 14.00 | 14.00 |
| Welder Testing:2" CS Pipe Test Up To XX<br>Fernando Garza - 3/1/18 | 1 | 160.00 | 160.00 |
| Welder Testing:2" CS Pipe Test Up To XX<br>Kobe Webber - 3/1/18 | 1 | 160.00 | 160.00 |
| Welder Testing:Plate Test Coupon 3/8"<br>Kobe Webber - 3/1/18 | 1 | 14.00 | 14.00 |
| Welder Testing:12" 1104 Butt Test<br>Kobe Webber - 3/1/18 | 1 | 375.00 | 375.00 |

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Welder Testing:12" 1104 Butt Test<br>Justin Cross - 3/1/18 | 1 | 375.00 | 375.00 |
| Welder Testing:Plate Test Coupon 3/8"<br>Justin Cross - 3/1/18 | 2 | 14.00 | 28.00 |
| Welder Testing:12" 1104 Butt Test<br>Justin Cross 2nd Try - 3/1/18 | 1 | 375.00 | 375.00 |
| Welder Testing:2" CS Pipe Test Up To XX<br>Justin Cross - 3/2/18 | 1 | 160.00 | 160.00 |
| Welder Testing:12" 1104 Butt Test<br>Fernando Garza 2nd Try - 3/2/18 | 1 | 375.00 | 375.00 |
| Welder Testing:2" CS Pipe Test Up To XX<br>Jason Moore - 3/2/18 | 1 | 160.00 | 160.00 |
| Welder Testing:12" 1104 Butt Test<br>Jason Moore - 3/2/18 | 1 | 375.00 | 375.00 |
| Welder Testing:Plate Test Coupon 3/8"<br>Jason Moore - 3/2/18 | 1 | 14.00 | 14.00 |
| Welder Testing:12" 1104 Butt Test<br>Jason Moore 2nd Try - 3/3/18 | 1 | 375.00 | 375.00 |
| Welder Testing:2" CS Pipe Test Up To XX<br>Javier Fuentes - 3/3/18 | 1 | 160.00 | 160.00 |
| Welder Testing:12" 1104 Butt Test<br>Javier Fuentes - 3/3/18 | 1 | 375.00 | 375.00 |
| Project Personnel:Personnel:QA/QC Technician OT<br>Weld Monitoring Saturday 3/3/18 | 10 | 112.50 | 1,125.00 |
| Welder Testing:12" 1104 Butt Test<br>Reynaldo Supulveda - 3/10/18 | 1 | 375.00 | 375.00 |
| Welder Testing:2" CS Pipe Test Up To XX<br>Raynaldo Supulveda - 3/10/18 | 1 | 160.00 | 160.00 |
| Project Personnel:Personnel:QA/QC Technician OT<br>Weld Monitoring Saturday  3/10/18 | 5 | 112.50 | 562.50 |

| TOTAL DUE | $7,725.50 |
|---|---|

**Blazer Inspection Inc.**
2602 Texas Ave. Texas City, Texas

**Welder Performance Qualification**
**Test # 180002**

| | | |
|---|---|---|
| Welder's Name: | James "Pooky" Billiot    TDL,    12695480 | Stamp #:  Unknown |

| | |
|---|---|
| Welding Process(es) Utilized: | GMAW and FCAW    Type:    Semniautomatic |
| Welding Procedure Identification # Utlized by Welder for Qualification: | GMAW-FCAW 2 |
| Base Material(s) Welded:    SA-106 gr. B to SA-106 gr. B    Thickness: | .436" |

| | Actual Values | Range Qualified with or without/with |
|---|---|---|
| Manual or Semiatuomatic Variables for Each Process (QW-350) | | |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | |
| ASME P-No.    P1    to ASME P-No. (QW-403) | P1 to P1 | P1-P'1, 34, 4X |
| (  )    Plate    X    Pipe (enter diameter if pipe) | 2.39"o.d. | 1" to unlimited |
| Filler metal specification (SFA):  ER70S6/E71T1  Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .229"/.229" | .458"/.458" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

**Guided Bend Test Results**

| Guided Bend Tests Type    (X)  QW-462.2 (Side) Results | (  )  QW-462.3a. (Trans. R&F) Type | (  ) QW-462.3b (Long, R&F) Results |
|---|---|---|
| Side 1 | Acceptable | Side 4 | Acceptable |
| Side 2 | Acceptable | | |
| Side 3 | Acceptable | | |

| | | |
|---|---|---|
| Visual examination results (QW-302.4) | Acceptable | |
| Radiographic test results (QW-304 and QW-305) | N/A | |
| (For alternative qualification of groove welds by radiography) | | N/A |
| Fillet Weld - Facture test    N/A    Length & percent of defects | | N/A        in. |
| Macro Test Fusion    N/A    Fillet leg size    N/A | | in. |
| Welding Test Conducted By: | Hal Walling  AWS SCWI 05110018 | |
| Mechanical Tests Conducted By: | Hal  Walling AWS SCWI 05110018 | |

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization: _____

| | | |
|---|---|---|
| Date:    28 February 2018    By: | _____ |

**Blazer Inspection Inc.**
2602 Texas Ave. Texas City, Texas

**Welder Performance Qualification**
Test # 180005

| | | |
|---|---|---|
| Welder's Name: James "Pooky" Billiot  TDL: 12695480 | Stamp #: | X |

Welding Process(es) Utilized: __GMAW and FCAW__  Type: **Semniautomatic**

Welding Procedure Identification # Utlized by Welder for Qualification: **GMAW-FCAW 2**

Base Material(s) Welded: __SA-106 gr. B to SA-106 gr. B__  Thickness: **.386"**

| Manual or Semiatuomatic Variables for Each Process (QW-350) | **Actual Values** | **Range Qualified** |
|---|---|---|
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | with or without/with |
| ASME P-No. __P1__ to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| (  ) Plate  X  Pipe (enter diameter if pipe) | 12.75" o.d. | 2.875" to Unlimited |
| Filler metal specification (SFA): __ER70S6/E71T1__ Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .193"/.193" | .386"/.386" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short Circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

**Guided Bend Test Results**

Guided Bend Tests Type  (  ) QW-462.2 (Side) Results  (X) QW-462.3a. (Trans. R&F) Type  (  ) QW-462.3b (Long, R&F) Results

| Root 1 | Acceptable | Face 2 | Acceptable |
|---|---|---|---|
| Root 2 | Acceptable | | |
| Face 1 | Acceptable | | |

| | | |
|---|---|---|
| Visual examination results (QW-302.4) | Acceptable | |
| Radiographic test results (QW-304 and QW-305) | N/A | |
| (For alternative qualification of groove welds by radiography) | | N/A |
| Fillet Weld - Facture test  N/A | Length & percent of defects | N/A  in. |
| Macro Test Fusion  N/A  Fillet leg size  N/A | | in. |
| Welding Test Conducted By: | Hal Walling  AWS SCWI 05110018 | |
| Mechanical Tests Conducted By: | Hal  Walling AWS SCWI 05110018 | |

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization: _____

Date: __28 February 2018__  By: _____

**Blazer Inspection Inc.**
2602 Texas Ave. Texas City, Texas

**Welder Performance Qualification**
Test # 180003

| | | | |
|---|---|---|---|
| Welder's Name: | Eric Cousin | TDL: | 8960533 | Stamp #: Unknown |

Welding Process(es) Utilized:     GMAW and FCAW     Type:     Semniautomatic

Welding Procedure Identification # Utlized by Welder for Qualification:     GMAW-FCAW 2

Base Material(s) Welded:     SA-106 gr. B to SA-106 gr. B     Thickness:     .436"

| | **Actual Values** | **Range Qualified** |
|---|---|---|
| Manual or Semiatuomatic Variables for Each Process (QW-350) | | |
| Backing (metal, weld metal, from both sides, flux, etc. (QW-402) | none/weld metal | with or without/with |
| ASME P-No.    P1    to ASME P-No. (QW-403) | P1 to P1 | P1-P1, 34, 4X |
| (   )    Plate   X    Pipe (enter diameter if pipe) | 2.39"o.d. | 1" to unlimited |
| Filler metal specification (SFA):   ER70S6/E71T1   Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .229"/.229" | .458"/.458" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

**Guided Bend Test Results**

Guided Bend Tests Type    (X)   QW-462.2 (Side) Results    (   )   QW-462.3a. (Trans. R&F) Type    (   ) QW-462.3b (Long, R&F) Results

| Side 1 | Acceptable | Side 4 | Acceptable |
|---|---|---|---|
| Side 2 | Acceptable | | |
| Side 3 | Acceptable | | |

| | | |
|---|---|---|
| Visual examination results (QW-302.4) | Acceptable | |
| Radiographic test results (QW-304 and QW-305) | N/A | |
| (For alternative qualification of groove welds by radiography) | | N/A |
| Fillet Weld - Facture test    N/A    Length & percent of defects | | N/A    in. |
| Macro Test Fusion    N/A    Fillet leg size    N/A | | in. |
| Welding Test Conducted By:    Hal Walling   AWS SCWI 05110018 | | |
| Mechanical Tests Conducted By:    Hal Walling AWS SCWI 05110018 | | |

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization: _____

Date:    28 February 2018     By: _____

**Blazer Inspection Inc.**   **Welder Performance Qualification**
2602 Texas Ave. Texas City, Texas   Test # 180004

| | | |
|---|---|---|
| Welder's Name: | Eric Cousin   TDL: | 8960533   Stamp #: Unknown |

Welding Process(es) Utilized:   GMAW and FCAW   Type:   Semniautomatic

Welding Procedure Identification # Utlized by Welder for Qualification:   GMAW-FCAW 2

Base Material(s) Welded:   SA-106 gr. B to SA-106 gr. B   Thickness:   .386"

| | Actual Values | Range Qualified |
|---|---|---|
| Manual or Semiatuomatic Variables for Each Process (QW-350) | | |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | with or without/with |
| ASME P-No. _____ P1 to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| ( ) Plate X Pipe (enter diameter if pipe) | 12.75" o.d. | 2.875" to Unlimited |
| Filler metal specification (SFA): ER70S6/E71T1 Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .193"/.193" | .386"/.386" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short Circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

### Guided Bend Test Results

Guided Bend Tests Type   ( ) QW-462.2 (Side) Results   (X) QW-462.3a. (Trans. R&F) Type   ( ) QW-462.3b (Long, R&F) Results

| | | | |
|---|---|---|---|
| Root1 | Acceptable | Face 2 | Acceptable |
| Root 2 | Acceptable | | |
| Face 1 | Acceptable | | |

| | | |
|---|---|---|
| Visual examination results (QW-302.4) | Acceptable | |
| Radiographic test results (QW-304 and QW-305) | N/A | |
| (For alternative qualification of groove welds by radiography) | | N/A |
| Fillet Weld - Facture test   N/A   Length & percent of defects | | N/A   in. |
| Macro Test Fusion   N/A   Fillet leg size   N/A | | in. |

Welding Test Conducted By:   Hal Walling   AWS SCWI 05110018

Mechanical Tests Conducted By:   Hal  Walling AWS SCWI 05110018

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization: _____

Date:   28 February 2018   By: _____

**Blazer Inspection Inc.**
2602 Texas Ave. Texas City, Texas

**Welder Performance Qualification**

Test # 180006

| | | | | |
|---|---|---|---|---|
| Welder's Name: | James Cloyed | TDL: | 28486543 | Stamp #: Unknown |

| Welding Process(es) Utilized: | GMAW and FCAW | Type: | Semniautomatic |
|---|---|---|---|

Welding Procedure Identification # Utlized by Welder for Qualification:    GMAW-FCAW 2

Base Material(s) Welded:    SA-106 gr. B to SA-106 gr. B    Thickness:    .436"

| | **Actual Values** | **Range Qualified** |
|---|---|---|
| Manual or Semiatuomatic Variables for Each Process (QW-350) | | |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | with or without/with |
| ASME P-No.    P1    to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| (  ) Plate  X  Pipe (enter diameter if pipe) | 2.39"o.d. | 1" to unlimited |
| Filler metal specification (SFA):  ER70S6/E71T1  Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .229"/.229" | .458"/.458" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

**Guided Bend Test Results**

Guided Bend Tests Type    (X) QW-462.2 (Side) Results    (  ) QW-462.3a. (Trans. R&F) Type    (  ) QW-462.3b (Long, R&F) Results

| Side 1 | Not done | Side 4 | Not done |
|---|---|---|---|
| Side 2 | Not done | | |
| Side 3 | Not done | | |

| | | |
|---|---|---|
| Visual examination results (QW-302.4) | Rejected | |
| Radiographic test results (QW-304 and QW-305) | N/A | |
| (For alternative qualification of groove welds by radiography) | | N/A |
| Fillet Weld - Facture test    N/A | Length & percent of defects | N/A    in. |
| Macro Test Fusion    N/A | Fillet leg size    N/A | in. |

Welding Test Conducted By:    Hal Walling  AWS SCWI 05110018

Mechanical Tests Conducted By:    Hal Walling AWS SCWI 05110018

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization: _____

Date:    28 February 2018    By: _____

**Blazer Inspection Inc.**
**2602 Texas Ave. Texas City, Texas**

**Welder Performance Qualification**
**Test # 180007**

| | | |
|---|---|---|
| Welder's Name: Danielle Fletcher | TDL# 15230045 | Stamp #: Unknown |

Welding Process(es) Utilized: GMAW and FCAW   Type: Semniautomatic

Welding Procedure Identification # Utlized by Welder for Qualification: GMAW-FCAW 2

Base Material(s) Welded: SA-106 gr. B to SA-106 gr. B   Thickness: .386"

Manual or Semiatuomatic Variables for Each Process (QW-350)

| | Actual Values | Range Qualified |
|---|---|---|
| | | with or without/with |
| Backing (metal, weld metal, welded from both sides, flux. etc. (QW-402) | none/weld metal | |
| ASME P-No.   P1   to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| ( )  Plate  X  Pipe (enter diameter if pipe) | 12.75" o.d. | 2.875" to Unlimited |
| Filler metal specification (SFA): ER70S6/E71T1 Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .193"/.193" | .386"/.386" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short Circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

**Guided Bend Test Results**

Guided Bend Tests Type   ( ) QW-462.2 (Side) Results   (X) QW-462.3a. (Trans. R&F) Type   ( ) QW-462.3b (Long, R&F) Results

| Root 1 | Not done | Face 2 | Not done |
|---|---|---|---|
| Root 2 | Not done | | |
| Face 1 | Not done | | |

Visual examination results (QW-302.4)            Rejected, lack of fusion

Radiographic test results (QW-304 and QW-305)            N/A

| (For alternative qualification of groove welds by radiography) | N/A | |
|---|---|---|
| Fillet Weld - Facture test   N/A   Length & percent of defects | N/A | in. |
| Macro Test Fusion   N/A   Fillet leg size   N/A | | in. |

Welding Test Conducted By:   Hal Walling   AWS SCWI 05110018

Mechanical Tests Conducted By:   Hal  Walling AWS SCWI 05110018

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization: _____

Date: 1 March 2018      By: _____

**Blazer Inspection Inc.**      **Welder Performance Qualification**
**2602 Texas Ave. Texas City, Texas**      **Test # 180008**

| | | |
|---|---|---|
| Welder's Name:   Fernando Garza    TDL:   25017030     Stamp #:   Unknown | | |

Welding Process(es) Utilized:    GMAW and FCAW    Type:   Semniautomatic

Welding Procedure Identification # Utlized by Welder for Qualification:    GMAW-FCAW 2

Base Material(s) Welded:    SA-106 gr. B to SA-106 gr. B    Thickness:   .386"

Manual or Semiatuomatic Variables for Each Process (QW-350)

| | Actual Values none/weld metal | Range Qualified with or without/with |
|---|---|---|
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | with or without/with |
| ASME P-No.   P1   to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| (   ) Plate   X   Pipe (enter diameter if pipe) | 12.75" o.d. | 2.875" to Unlimited |
| Filler metal specification (SFA):   ER70S6/E71T1   Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .193"/.193" | .386"/.386" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short Circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

**Guided Bend Test Results**

Guided Bend Tests Type   ( )   QW-462.2 (Side) Results    (X)   QW-462.3a. (Trans. R&F) Type    ( ) QW-462.3b (Long, R&F) Results

| Root 1 | Not done | Face 2 | Not done |
|---|---|---|---|
| Root 2 | Not done | | |
| Face 1 | Not done | | |

Visual examination results (QW-302.4)      Rejected, lack of fusion

Radiographic test results (QW-304 and QW-305)      N/A

(For alternative qualification of groove welds by radiography)      N/A

Fillet Weld - Facture test   N/A      Length & percent of defects    N/A    in.

Macro Test Fusion   N/A      Fillet leg size   N/A    in.

Welding Test Conducted By:    Hal Walling   AWS SCWI 05110018

Mechanical Tests Conducted By:    Hal Walling AWS SCWI 05110018

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization:

Date:    1 March 2018      By:

**Blazer Inspection, Inc.**
2602 Texas Ave. Texas City, Texas

**Welder Performance Qualification**
Test # 180009

| | | |
|---|---|---|
| Welder's Name: | Fernando Garza | TDL# | 25017030 | Stamp #: | Unknown |

Welding Process(es) Utilized: GMAW and FCAW  Type: Semniautomatic

Welding Procedure Identification # Utlized by Welder for Qualification:  GMAW-FCAW 2

Base Material(s) Welded: SA-106 gr. B to SA-106 gr. B  Thickness: .436"

Manual or Semiatuomatic Variables for Each Process (QW-350)

| | Actual Values | Range Qualified |
|---|---|---|
| | | with or without/with |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | |
| ASME P-No.   P1  to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| (   ) Plate   X   Pipe (enter diameter if pipe) | 2.39"o.d. | 1" to unlimited |
| Filler metal specification (SFA): ER70S6/E71T1 Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .229"/.229" | .458"/.458" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

### Guided Bend Test Results

Guided Bend Tests Type   (X)  QW-462.2 (Side) Results   (  ) QW-462.3a. (Trans. R&F) Type   (  ) QW-462.3b (Long, R&F) Results

| Side 1 | Acceptable | Side 4 | Acceptable |
|---|---|---|---|
| Side 2 | Acceptable | | . |
| Side 3 | Acceptable | | |

Visual examination results (QW-302.4)  Acceptable

Radiographic test results (QW-304 and QW-305)  N/A

(For alternative qualification of groove welds by radiography)  N/A

Fillet Weld - Facture test  N/A  Length & percent of defects  N/A  in.

Macro Test Fusion  N/A  Fillet leg size  N/A  in.

Welding Test Conducted By:  Hal Walling  AWS SCWI 05110018

Mechanical Tests Conducted By:  Hal  Walling AWS SCWI 05110018

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization: _____

Date: 1 March 2018  By: _____

**Blazer Inspection Inc.**                                    **Welder Performance Qualification**
**2602 Texas Ave. Texas City, Texas**                              **Test # 180010**

| | | | |
|---|---|---|---|
| Welder's Name: | Kobe Webber | TDL; 36236732 | Stamp #:  Unknown |

| | | |
|---|---|---|
| Welding Process(es) Utilized: | GMAW and FCAW | Type:  Semniautomatic |

Welding Procedure Identification # Utlized by Welder for Qualification:                 GMAW-FCAW 2

Base Material(s) Welded:     SA-106 gr. B to SA-106 gr. B     Thickness:     .436"

| | Actual Values | Range Qualified |
|---|---|---|
| Manual or Semiatuomatic Variables for Each Process (QW-350) | | |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | with or without/with |
| ASME P-No.       P1       to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| (  )    Plate    X     Pipe (enter diameter if pipe) | 2.39"o.d. | 1" to unlimited |
| Filler metal specification (SFA)   ER70S6/E71T1  Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | ·N/A |
| Weld deposit thickness for each welding process | .229"/.229" | .458"/.458" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuiting | Short circuiting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

**Guided Bend Test Results**

Guided Bend Tests Type      (X)  QW-462.2 (Side) Results      (  )  QW-462.3a. (Trans. R&F) Type      (  ) QW-462.3b (Long, R&F) Results

| | | | |
|---|---|---|---|
| Side 1 | Acceptable | Side 4 | Acceptable |
| Side 2 | Acceptable | | |
| Side 3 | Acceptable | | |

| | |
|---|---|
| Visual examination results (QW-302.4) | Acceptable |
| Radiographic test results (QW-304 and QW-305) | N/A |

| | | |
|---|---|---|
| (For alternative qualification of groove welds by radiography) | | N/A |
| Fillet Weld - Facture test    N/A | Length & percent of defects | N/A          in. |
| Macro Test Fusion    N/A | Fillet leg size    N/A | in. |

Welding Test Conducted By:     Hal Walling  AWS SCWI 05110018

Mechanical Tests Conducted By:     Hal  Walling AWS SCWI 05110018

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and

tested in accordance with requirements of Section IX of the ASME Code.

Organization:

Date:     1 March 2018        By:

**Blazer Inspection Inc.**
2602 Texas Ave. Texas City, Texas

**Welder Performance Qualification**
**Test # 180011**

| | | | |
|---|---|---|---|
| Welder's Name: | Koby Webber | TDL# 36236732 | Stamp #: Unknown |

| | | |
|---|---|---|
| Welding Process(es) Utilized: | GMAW and FCAW | Type: Semniautomatic |

Welding Procedure Identification # Utlized by Welder for Qualification: **GMAW-FCAW 2**

| | | | | |
|---|---|---|---|---|
| | | | **Actual Values** | **Range Qualified** |
| Base Material(s) Welded: | SA-106 gr. B to SA-106 gr. B | Thickness: | .386" | |
| Manual or Semiatuomatic Variables for Each Process (QW-350) | | | | |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | | | none/weld metal | with or without/with |
| ASME P-No. ____ P1 to ASME P-No. (QW-403) | | | P1 to P1 | P1-P11, 34, 4X |
| ( ) Plate X Pipe (enter diameter if pipe) | | | 12.75" o.d. | 2.875" to Unlimited |
| Filler metal specification (SFA): ER70S6/E71T1 Classification (QW-404) | | | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | | | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | | | N/A | N/A |
| Weld deposit thickness for each welding process | | | .193"/.193" | .386"/.386" |
| Welding position ( 1G, 5G, etc.) (QW-405) | | | 6G | All |
| Welding progression (uphill/downhill) | | | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | | | None | With or Without |
| GMAW transfer mode (QW-409) | | | Short Circuting | Short Circuting |
| GTAW welding current type/polarity | | | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | | | |
| Direct / remote visual control | | | N/A | N/A |
| Automatic voltage control (GTAW) | | | N/A | N/A |
| Automatic joint tracking | | | N/A | N/A |
| Welding position (1G, 5G, etc.) | | | N/A | N/A |
| Consumable insert | | | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | | | N/A | N/A |

**Guided Bend Test Results**

| Guided Bend Tests Type ( ) QW-462.2 (Side) Results | | (X) QW-462.3a. (Trans. R&F) Type | ( ) QW-462.3b (Long, R&F) Results |
|---|---|---|---|
| Root 1 | Not done | Face 2 | Not done |
| Root 2 | Not done | | |
| Face 1 | Not done | | |

| | | | |
|---|---|---|---|
| Visual examination results (QW-302.4) | | Rejected, lack of fusion on root | |
| Radiographic test results (QW-304 and QW-305) | | N/A | |
| (For alternative qualification of groove welds by radiography) | | | N/A |
| Fillet Weld - Facture test N/A | | Length & percent of defects | N/A in. |
| Macro Test Fusion N/A | Fillet leg size | N/A | in. |
| Welding Test Conducted By: | Hal Walling AWS SCWI 05110018 | | |
| Mechanical Tests Conducted By: | Hal Walling AWS SCWI 05110018 | | |

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization: _____

| | | | |
|---|---|---|---|
| Date: | 1 March 2018 | By: | _____ |

**Blazer Inspection Inc.**
2602 Texas Ave. Texas City, Texas

**Welder Performance Qualification**
**Test # 180013**

| | | | | |
|---|---|---|---|---|
| Welder's Name: | Justin Cross | TDL: | 27877608 | Stamp #: Unknown |

| | | |
|---|---|---|
| Welding Process(es) Utilized: | GMAW and FCAW | Type: Semniautomatic |

Welding Procedure Identification # Utlized by Welder for Qualification:   GMAW-FCAW 2

| | | | |
|---|---|---|---|
| Base Material(s) Welded: | SA-106 gr. B to SA-106 gr. B | Thickness: | .386" |

| | **Actual Values** | **Range Qualified** |
|---|---|---|
| Manual or Semiatuomatic Variables for Each Process (QW-350) | | |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | with or without/with |
| ASME P-No.        P1        to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| (   )   Plate   X    Pipe (enter diameter if pipe) | 12.75" o.d. | 2.875"-to Unlimited |
| Filler metal specification (SFA):   ER70S6/E71T1  Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .193"/.193" | .386"/.386" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short Circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

### Guided Bend Test Results

| Guided Bend Tests Type | (  ) QW-462.2 (Side) Results | (X)  QW-462.3a. (Trans. R&F) Type | (   ) QW-462.3b (Long, R&F) Results |
|---|---|---|---|
| Root 1 | Not done | Face 2 | Not done |
| Root 2 | Not done | | |
| Face 1 | Not done | | |

| | | |
|---|---|---|
| Visual examination results (QW-302.4) | Rejected, lack of fusion on root | |
| Radiographic test results (QW-304 and QW-305) | N/A | |
| (For alternative qualification of groove welds by radiography) | | N/A |
| Fillet Weld - Facture test       N/A | Length & percent of defects | N/A   in. |
| Macro Test Fusion       N/A       Fillet leg size | N/A | in. |
| Welding Test Conducted By: | Hal Walling  AWS SCWI 05110018 | |
| Mechanical Tests Conducted By: | Hal Walling AWS SCWI 05110018 | |

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization:  _____

| | | | |
|---|---|---|---|
| Date: | 1 March 2018 | By: | _____ |

**Blazer Inspection Inc.**                    **Welder Performance Qualification**
**2602 Texas Ave. Texas City, Texas**              **Test # 180014**

| | | | | |
|---|---|---|---|---|
| Welder's Name: | Justin Cross | TDL: | 27877608 | Stamp #:  Unknown |

Welding Process(es) Utilized:  GMAW and FCAW  Type:  Semniautomatic

Welding Procedure Identification # Utlized by Welder for Qualification:  GMAW-FCAW 2

Base Material(s) Welded:  SA-106 gr. B to SA-106 gr. B  Thickness:  .386"

Manual or Semiatuomatic Variables for Each Process (QW-350)

| | Actual Values | Range Qualified |
|---|---|---|
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | with or without/with |
| ASME P-No.          P1          to ASME P-No. (QW-403) | P1 to P1 | P1-P1, 34, 4X |
| (  )   Plate   X   Pipe (enter diameter if pipe) | 12.75" o.d. | 2.875" to Unlimited |
| Filler metal specification (SFA):  ER70S6/E71T1  Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .193"/.193" | .386"/.386" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short Circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

### Guided Bend Test Results

| Guided Bend Tests Type   (  ) QW-462.2 (Side) Results | (X)  QW-462.3a. (Trans. R&F) Type | (  ) QW-462.3b (Long, R&F) Results |
|---|---|---|
| Root 1 | Not done | Face 2 | Not done |
| Root 2 | Not done | | |
| Face 1 | Not done | | |

Visual examination results (QW-302.4)          Rejected, lack of fusion on root

Radiographic test results (QW-304 and QW-305)          N/A

(For alternative qualification of groove welds by radiography)          N/A

| | | | |
|---|---|---|---|
| Fillet Weld - Facture test | N/A | Length & percent of defects | N/A  in. |
| Macro Test Fusion | N/A | Fillet leg size          N/A | in. |

Welding Test Conducted By:  Hal Walling  AWS SCWI 05110018

Mechanical Tests Conducted By:  Hal  Walling AWS SCWI 05110018

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization: _____

Date:     1 March 2018          By: _____

**Blazer Inspection Inc.**
2602 Texas Ave. Texas City, Texas

**Welder Performance Qualification**
**Test # 180012**

| | | | | |
|---|---|---|---|---|
| Welder's Name: | Justin Cross | TDL# | 27877608 | Stamp #: Unknown |

| | | |
|---|---|---|
| Welding Process(es) Utilized: | GMAW and FCAW | Type: Semniautomatic |
| Welding Procedure Identification # Utlized by Welder for Qualification: | | GMAW-FCAW 2 |
| Base Material(s) Welded: | SA-106 gr. B to SA-106 gr. B | Thickness: .436" |

| | Actual Values | Range Qualified |
|---|---|---|
| Manual or Semiatuomatic Variables for Each Process (QW-350) | **Actual Values** | **Range Qualified** |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | with or without/with |
| ASME P-No. ___ P1 to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| ( ) Plate X Pipe (enter diameter if pipe) | 2.39"o.d. | 1" to unlimited |
| Filler metal specification (SFA): ER70S6/E71T1 Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .229"/.229" | .458"/.458" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

**Guided Bend Test Results**

Guided Bend Tests Type   (X)  QW-462.2 (Side) Results   ( )  QW-462.3a. (Trans. R&F) Type   ( ) QW-462.3b (Long, R&F) Results

| Side 1 | Acceptable | Side 4 | Rejectable fracture |
|---|---|---|---|
| Side 2 | Rejectable fracture | | |
| Side 3 | Rejectable fracture | | |

| | | | |
|---|---|---|---|
| Visual examination results (QW-302.4) | | Acceptable | |
| Radiographic test results (QW-304 and QW-305) | | N/A | |
| (For alternative qualification of groove welds by radiography) | | | N/A |
| Fillet Weld - Facture test N/A | | Length & percent of defects | N/A in. |
| Macro Test Fusion N/A | Fillet leg size | N/A | in. |
| Welding Test Conducted By: | Hal Walling  AWS SCWI 05110018 | | |
| Mechanical Tests Conducted By: | Hal Walling AWS SCWI 05110018 | | |

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization: _____

| | | | |
|---|---|---|---|
| Date: | 2 March 2018 | By: | _____ |

**Blazer Inspection Inc.**
2602 Texas Ave. Texas City, Texas

**Welder Performance Qualification**
Test # 180015

| | | |
|---|---|---|
| Welder's Name: | Fernando Garza    TDL# 25017030 | Stamp #: Unknown |

Welding Process(es) Utilized:  GMAW and FCAW  Type:  Semniautomatic

Welding Procedure Identification # Utlized by Welder for Qualification:  GMAW-FCAW 2

Base Material(s) Welded:  SA-106 gr. B to SA-106 gr. B  Thickness: .386"

| Manual or Semiatuomatic Variables for Each Process (QW-350) | **Actual Values** | **Range Qualified** |
|---|---|---|
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | with or without/with |
| ASME P-No.    P1    to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| (  ) Plate  X  Pipe (enter diameter if pipe) | 12.75" o.d. | 2.875" to Unlimited |
| Filler metal specification (SFA):  ER70S6/E71T1  Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .193"/.193" | .386"/.386" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short Circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

**Guided Bend Test Results**

Guided Bend Tests Type    ( )  QW-462.2 (Side) Results    (X)  QW-462.3a. (Trans. R&F) Type    ( ) QW-462.3b (Long, R&F) Results

| Root 1 | Fail Fractured | Face 2 | Acceptable |
|---|---|---|---|
| Root 2 | Fail Fractured | | |
| Face 1 | Acceptable | | |

| | | | |
|---|---|---|---|
| Visual examination results (QW-302.4) | Acceptable | | |
| Radiographic test results (QW-304 and QW-305) | N/A | | |
| (For alternative qualification of groove welds by radiography) | | N/A | |
| Fillet Weld - Facture test    N/A | Length & percent of defects | N/A | in. |
| Macro Test Fusion    N/A    Fillet leg size    N/A | | in. | |

Welding Test Conducted By:  Hal Walling  AWS SCWI 05110018

Mechanical Tests Conducted By:  Hal Walling AWS SCWI 05110018

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization:

Date:  2 March 2018  By:

**Blazer Inspection Inc.**
**2602 Texas Ave. Texas City, Texas**

**Welder Performance Qualification**
**Test # 180016**

| Welder's Name: | Jason Moore | TDLi | 25320854 | | Stamp #: | Unknown |
|---|---|---|---|---|---|---|

| | | | | | **Actual Values** | **Range Qualified** |
|---|---|---|---|---|---|---|
| Welding Process(es) Utilized: | GMAW and FCAW | Type: | Semniautomatic | | | |
| Welding Procedure Identification # Utlized by Welder for Qualification: | | | | GMAW-FCAW 2 | | |
| Base Material(s) Welded: | SA-106 gr. B to SA-106 gr. B | Thickness: | .436" | | | |
| Manual or Semiatuomatic Variables for Each Process (QW-350) | | | | | **Actual Values** | **Range Qualified** |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | | | | | none/weld metal | with or without |
| ASME P-No. ___ P1 to ASME P-No. (QW-403) | | | | | P1 to P1 | P1-P11, 34, 4X |
| ( ) Plate X Pipe (enter diameter if pipe) | | | | | 2.39"o.d. | 1" to unlimited |
| Filler metal specification (SFA): ER70S6/E71T1 Classification (QW-404) | | | | | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | | | | | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | | | | | N/A | N/A |
| Weld deposit thickness for each welding process | | | | | .229"/.229" | .458"/.458" |
| Welding position ( 1G, 5G, etc.) (QW-405) | | | | | 6G | All |
| Welding progression (uphill/downhill) | | | | | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | | | | | None | With or Without |
| GMAW transfer mode (QW-409) | | | | | Short Circuting | Short circuting |
| GTAW welding current type/polarity | | | | | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | | | | | |
| Direct / remote visual control | | | | | N/A | N/A |
| Automatic voltage control (GTAW) | | | | | N/A | N/A |
| Automatic joint tracking | | | | | N/A | N/A |
| Welding position (1G, 5G, etc.) | | | | | N/A | N/A |
| Consumable insert | | | | | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | | | | | N/A | N/A |

**Guided Bend Test Results**

Guided Bend Tests Type  (X)  QW-462.2 (Side) Results  ( )  QW-462.3a. (Trans. R&F) Type  ( ) QW-462.3b (Long, R&F) Results

| Side 1 | Acceptable | Side 4 | Acceptable |
|---|---|---|---|
| Side 2 | Acceptable | | |
| Side 3 | Acceptable | | |

| Visual examination results (QW-302.4) | | Acceptable | |
|---|---|---|---|
| Radiographic test results (QW-304 and QW-305) | | N/A | |
| (For alternative qualification of groove welds by radiography) | | | N/A |
| Fillet Weld - Facture test | N/A | Length & percent of defects | N/A in. |
| Macro Test Fusion | N/A | Fillet leg size | N/A | in. |

| Welding Test Conducted By: | Hal Walling   AWS SCWI 05110018 |
|---|---|
| Mechanical Tests Conducted By: | Hal Walling AWS SCWI 05110018 |

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization: _____

Date: ___2 March 2018___   By: _____

**Blazer Inspection Inc.**
**2602 Texas Ave. Texas City, Texas**

**Welder Performance Qualification**
**Test # 180017**

| | | | | |
|---|---|---|---|---|
| Welder's Name: | Jason Moore | TDL: | 25320854 | Stamp #: Unknown |

| | | |
|---|---|---|
| Welding Process(es) Utilized: | GMAW and FCAW  Type: | Semniautomatic |

Welding Procedure Identification # Utlized by Welder for Qualification:  GMAW-FCAW 2

| | | |
|---|---|---|
| Base Material(s) Welded: | SA-106 gr. B to SA-106 gr. B  Thickness: | .386" |

| | **Actual Values** | **Range Qualified** |
|---|---|---|
| Manual or Semiatuomatic Variables for Each Process (QW-350) | | |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | with or without/with |
| ASME P-No.        P1        to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| (   )   Plate   X   Pipe (enter diameter if pipe) | 12.75" o.d. | 2.875" to Unlimited |
| Filler metal specification (SFA):  ER70S6/E71T1  Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .193"/.193" | .386"/.386" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short Circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

**Guided Bend Test Results**

Guided Bend Tests Type      ( )   QW-462.2 (Side) Results      (X)   QW-462.3a. (Trans. R&F) Type      ( ) QW-462.3b (Long, R&F) Results

| Root 1 | Rejectable. Fracture | Face 2 | Acceptable |
|---|---|---|---|
| Root 2 | Rejectable, fracture | | |
| Face 1 | Acceptable | | |

| | | |
|---|---|---|
| Visual examination results (QW-302.4) | Acceptable | |
| Radiographic test results (QW-304 and QW-305) | N/A | |
| (For alternative qualification of groove welds by radiography) | | N/A |
| Fillet Weld - Facture test      N/A | Length & percent of defects | N/A      in. |
| Macro Test Fusion      N/A      Fillet leg size | N/A | in. |

| | |
|---|---|
| Welding Test Conducted By: | Hal Walling  AWS SCWI 05110018 |
| Mechanical Tests Conducted By: | Hal Walling AWS SCWI 05110018 |

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization:

| | | |
|---|---|---|
| Date:      2 March 2018 | By: | |

**Blazer Inspection Inc.**                    **Welder Performance Qualification**
**2602 Texas Ave. Texas City, Texas**                    **Test # 180020**

| | | | | |
|---|---|---|---|---|
| Welder's Name: | Jason Moore | TDL: | 25320854 | Stamp #: Unknown |

Welding Process(es) Utilized:  GMAW and FCAW  Type: Semniautomatic

Welding Procedure Identification # Utlized by Welder for Qualification:  GMAW-FCAW 2

Base Material(s) Welded:  SA-106 gr. B to SA-106 gr. B  Thickness:  .386"

Manual or Semiatuomatic Variables for Each Process (QW-350)

| | Actual Values | Range Qualified |
|---|---|---|
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | None/Weld Metal | With or Without/ With |
| ASME P-No.      P1      to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| ( )  Plate  X  Pipe (enter diameter if pipe) | 12.75" o.d. | 2.875" to Unlimited |
| Filler metal specification (SFA):  ER70S6/E71T1  Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .193"/.193" | .386"/.386" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short Circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

**Guided Bend Test Results**

Guided Bend Tests Type  ( )  QW-462.2 (Side) Results  (X)  QW-462.3a. (Trans. R&F) Type  ( ) QW-462.3b (Long, R&F) Results

| | | | |
|---|---|---|---|
| Root 1 | Acceptable | Face 2 | Acceptable |
| Root 2 | Acceptable | | |
| Face 1 | Acceptable | | |

Visual examination results (QW-302.4)  Acceptable

Radiographic test results (QW-304 and QW-305)  N/A

(For alternative qualification of groove welds by radiography)  N/A

Fillet Weld - Facture test  N/A  Length & percent of defects  N/A  in.

Macro Test Fusion  N/A  Fillet leg size  N/A  in.

Welding Test Conducted By:  Hal Walling  AWS SCWI 05110018

Mechanical Tests Conducted By:  Hal Walling AWS SCWI 05110018

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization:

Date:     3 March 2018     By:

**Blazer Inspection Inc.**
2602 Texas Ave. Texas City, Texas

**Welder Performance Qualification**

**Test # 180010**

| | | | |
|---|---|---|---|
| Welder's Name: | Javier Fuentes | TDL: 6179621 | Stamp #: Unknown |

Welding Process(es) Utilized: **GMAW and FCAW**   Type: Semniautomatic

Welding Procedure Identification # Utlized by Welder for Qualification: **GMAW-FCAW 2**

Base Material(s) Welded: **SA-106 gr. B to SA-106 gr. B**   Thickness: **.436"**

Manual or Semiatuomatic Variables for Each Process (QW-350)

| | **Actual Values** | **Range Qualified** |
|---|---|---|
| | | with or without/with |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | |
| ASME P-No.   P1   to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| ( ) Plate   X   Pipe (enter diameter if pipe) | 2.39"o.d. | 1" to unlimited |
| Filler metal specification (SFA): ER70S6/E71T1 Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .229"/.229" | .458"/.458" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short circuting |
| GTAW welding current type/polarity | N/A | N/A |

**Machine Welding Variable for the Process Used (QW-360)**

| | Actual Values | Range Qualified |
|---|---|---|
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

**Guided Bend Test Results**

Guided Bend Tests Type   (X) QW-462.2 (Side) Results   ( ) QW-462.3a. (Trans. R&F) Type   ( ) QW-462.3b (Long, R&F) Results

| Side 1 | Acceptable | Side 4 | Acceptable |
|---|---|---|---|
| Side 2 | Acceptable | | |
| Side 3 | Acceptable | | |

| | | |
|---|---|---|
| Visual examination results (QW-302.4) | Acceptable | |
| Radiographic test results (QW-304 and QW-305) | N/A | |
| (For alternative qualification of groove welds by radiography) | | N/A |
| Fillet Weld - Facture test   N/A   Length & percent of defects | | N/A   in. |
| Macro Test Fusion   N/A   Fillet leg size   N/A | | in. |

Welding Test Conducted By: **Hal Walling  AWS SCWI 05110018**

Mechanical Tests Conducted By: **Hal Walling AWS SCWI 05110018**

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization:

Date: **3 March 2018**   By:

**Blazer Inspection Inc.**                    **Welder Performance Qualification**
**2602 Texas Ave. Texas City, Texas**                    **Test # 180018**

| | | | | | |
|---|---|---|---|---|---|
| Welder's Name: | Javier Fuentes | TDL: | 6179621 | Stamp #: | Unknown |

| | | | |
|---|---|---|---|
| Welding Process(es) Utilized: | GMAW and FCAW | Type: | Semniautomatic |

Welding Procedure Identification # Utlized by Welder for Qualification:        GMAW-FCAW 2

Base Material(s) Welded:     SA-106 gr. B to SA-106 gr. B      Thickness:     .386"

| | **Actual Values** | **Range Qualified** |
|---|---|---|
| Manual or Semiatuomatic Variables for Each Process (QW-350) | | |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | None/Weld Metal | With or Without/ With |
| ASME P-No.      P1      to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| (  )  Plate   X   Pipe (enter diameter if pipe) | 12.75" o.d. | 2.875" to Unlimited |
| Filler metal specification (SFA):  ER70S6/E71T1  Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .193"/.193" | .386"/.386" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | Short Circuting | Short Circuting |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

### Guided Bend Test Results

Guided Bend Tests Type     ( )   QW-462.2 (Side) Results        (X)  QW-462.3a. (Trans. R&F) Type        (  ) QW-462.3b (Long, R&F) Results

| | | | |
|---|---|---|---|
| Root 1 | Acceptable | Face 2 | Acceptable |
| Root 2 | Acceptable | | |
| Face 1 | Acceptable | | |

| | | |
|---|---|---|
| Visual examination results (QW-302.4) | Acceptable | |
| Radiographic test results (QW-304 and QW-305) | N/A | |
| (For alternative qualification of groove welds by radiography) | | N/A |
| Fillet Weld - Facture test     N/A     Length & percent of defects | | N/A      in. |
| Macro Test Fusion     N/A     Fillet leg size     N/A | | in. |

Welding Test Conducted By:     Hal Walling   AWS SCWI 05110018

Mechanical Tests Conducted By:     Hal Walling AWS SCWI 05110018

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization:

Date:     3 March 2018     By:

**Blazer Inspection Inc.**
2602 Texas Ave. Texas City, Texas

**Welder Performance Qualification**
**Test # 180022**

| Welder's Name: | Reynaldo Supulveda | TDLr | 2671454 | | Stamp #: | Unknown |
|---|---|---|---|---|---|---|

| Welding Process(es) Utilized: | GMAW and FCAW | Type: | Semniautomatic |
|---|---|---|---|

Welding Procedure Identification # Utlized by Welder for Qualification: I GM, GT, FC 93

Base Material(s) Welded:  SA-106 gr. B to SA-106 gr. B    Thickness:  .375"

| | **Actual Values** | **Range Qualified** |
|---|---|---|
| Manual or Semiatuomatic Variables for Each Process (QW-350) | | |
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | None/Weld Metal | With or Without/ With |
| ASME P-No. _____   P1   to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| ( )   Plate   X   Pipe (enter diameter if pipe) | 12.75" o.d. | 2.875" to Unlimited |
| Filler metal specification (SFA):  ER70S6/E71T1  Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .1875"/.1875" | .375"/.375" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | S.C./Spray | S.C./Spray |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

### Guided Bend Test Results

| Guided Bend Tests Type   ( )   QW-462.2 (Side) Results | | (X)   QW-462.3a. (Trans. R&F) Type | ( ) QW-462.3b (Long, R&F) Results |
|---|---|---|---|
| Root 1 | Acceptable | Face 2 | Acceptable |
| Root 2 | Acceptable | | |
| Face 1 | Acceptable | | |

| | | |
|---|---|---|
| Visual examination results (QW-302.4) | Acceptable | |
| Radiographic test results (QW-304 and QW-305) | N/A | |
| (For alternative qualification of groove welds by radiography) | | N/A |
| Fillet Weld - Facture test   N/A | Length & percent of defects | N/A   in. |
| Macro Test Fusion   N/A   Fillet leg size | N/A | in. |

Welding Test Conducted By:  Hal Walling

Mechanical Tests Conducted By:  Hal  Walling

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization: _____

Date:  10-Mar-18    By: _____

**Blazer Inspection Inc.**          **Welder Performance Qualification**
**2602 Texas Ave. Texas City, Texas**          **Test # 180023**

| | |
|---|---|
| Welder's Name:  Reynaldo Supulveda   TDL# 2671454 | Stamp #:  Unknown |

Welding Process(es) Utilized:  GMAW and FCAW   Type:  Semniautomatic

Welding Procedure Identification # Utlized by Welder for Qualification:  I GM, GT, FC 93

Base Material(s) Welded:  SA-106 gr. B to SA-106 gr. B   Thickness:  .436"

Manual or Semiatuomatic Variables for Each Process (QW-350)

| | Actual Values | Range Qualified |
|---|---|---|
| Backing (metal, weld metal, welded from both sides, flux, etc. (QW-402) | none/weld metal | with or without/with |
| ASME P-No.        P1        to ASME P-No. (QW-403) | P1 to P1 | P1-P11, 34, 4X |
| (  )  Plate   X   Pipe (enter diameter if pipe) | 2.375"o.d. | 1" to unlimited |
| Filler metal specification (SFA):  ER70S6/E71T1  Classification (QW-404) | ER70S6/E71T1 | ER70S6/E71T1 |
| Filler metal F- No.: | 6/6 | All F6 |
| Consumable insert for GTAW or PAW: | N/A | N/A |
| Weld deposit thickness for each welding process | .218"/.218" | .436"/.436" |
| Welding position ( 1G, 5G, etc.) (QW-405) | 6G | All |
| Welding progression (uphill/downhill) | Down and Up/Up | Down and Up/Up |
| Backing gas fro GTAW, PAW, or GMAW; fuel gas for OFW (QW-408) | None | With or Without |
| GMAW transfer mode (QW-409) | S.C./Spray | S.C./Spray |
| GTAW welding current type/polarity | N/A | N/A |
| **Machine Welding Variable for the Process Used (QW-360)** | | |
| Direct / remote visual control | N/A | N/A |
| Automatic voltage control (GTAW) | N/A | N/A |
| Automatic joint tracking | N/A | N/A |
| Welding position (1G, 5G, etc.) | N/A | N/A |
| Consumable insert | N/A | N/A |
| Backing (metal, weld metal, welded from both sides, flux, etc.) | N/A | N/A |

### Guided Bend Test Results

| Guided Bend Tests Type    (X)  QW-462.2 (Side) Results | (  )  QW-462.3a. (Trans. R&F) Type | (  ) QW-462.3b (Long, R&F) Results |
|---|---|---|
| Side 1 | Acceptable | Side 4 | Acceptable |
| Side 2 | Acceptable | | |
| Side 3 | Acceptable | | |

Visual examination results (QW-302.4)          Acceptable

Radiographic test results (QW-304 and QW-305)          N/A

(For alternative qualification of groove welds by radiography)          N/A

Fillet Weld - Facture test   N/A          Length & percent of defects   N/A   in.

Macro Test Fusion   N/A   Fillet leg size   N/A   in.

Welding Test Conducted By:   Hal Walling

Mechanical Tests Conducted By:   Hal Walling

We certify that the statements in this record are correct and that the test coupons were prepared, welded, and tested in accordance with requirements of Section IX of the ASME Code.

Organization:

Date:   10-Mar-18          By: